# EAMES DECLARATION—
# EXHIBIT L



**PEN**
MUSIC GROUP

**12456 VENTURA BLVD · STE 3 · STUDIO CITY, CA 91604-2484 · PH: 818-766-9200 · FAX: 818-766-9201 · PENMUSIC.COM**

| MARCU MUSIC COMPANY, INC. (P98) | | **Royalty Period:** | 1/1/2018-3/31/2018 |
| --- | --- | --- | --- |
| 3817 Napoleon Ave. | | **Distribution Date:** | |
| NEW ORLEANS    LA 70125    US | | | |
| | | **Beginning Balance as of 12/31/2017:** | **55,420.3904159** |

## Payments

| Check No | Check Date | Type | Payee Name | | Amount |
| --- | --- | --- | --- | --- | --- |
| TMP-17863 | 2/28/2018 | | | | -55,420.39 |
| | | | | **Total Disbursement:** | **-55,420.39** |

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
| --- | --- | --- | --- | --- | --- |
| **ANOTHER MURDER IN NEW ORLEANS  [ DONALD J. MARKOWITZ, CARL A GUSTAFSON ]** | | | | | |
| MECHANICAL-DIGITAL | | | | | |
| UNITED STATES | | | | | |
| HFA | APPLE, INC QMBNA1300001 Bobby Rush, Blinddog Smokin' Music | 24 | 0.01 | 80.00000 | 0.0080000 |
| | **Subtotal for Song:** | **24** | **0.01** | | **0.0080000** |
| **NOT ALLOCATED BY TITLE - MARCU MUSIC  [ ]** | | | | | |
| MECHANICAL-DIGITAL | | | | | |
| UNITED STATES | | | | | |
| HFA | ORCHARD ENTERPRISES NY, INC.   DIGITAL | | 0.02 | 80.00000 | 0.0160000 |
| HFA | RHAPSODY INTERNATIONAL INC.   DIGITAL-SSA | | 0.01 | 80.00000 | 0.0080000 |
| HFA | RHAPSODY INTERNATIONAL INC.   DIGITAL-SSA | | 0.07 | 80.00000 | 0.0560000 |
| HFA | RHAPSODY INTERNATIONAL INC.   DIGITAL-SSA | | 0.06 | 80.00000 | 0.0480000 |
| HFA | RHAPSODY INTERNATIONAL INC.   DIGITAL-SSA | | 0.01 | 80.00000 | 0.0080000 |
| HFA | RHAPSODY INTERNATIONAL INC.   DIGITAL-SSA | | 0.01 | 80.00000 | 0.0080000 |
| HFA | RHAPSODY INTERNATIONAL INC.   DIGITAL-SSA | | 0.23 | 80.00000 | 0.1840000 |
| HFA | RHAPSODY INTERNATIONAL INC.   DIGITAL-SSA | | 0.02 | 80.00000 | 0.0160000 |
| HFA | RHAPSODY INTERNATIONAL INC.   DIGITAL-SSA | | 0.01 | 80.00000 | 0.0080000 |
| HFA | RHAPSODY INTERNATIONAL INC.   DIGITAL-SSA | | 0.01 | 80.00000 | 0.0080000 |

Page 1 of  107

**SONG**
**INCOME TYPE**
**TERRITORY**
**LICENSEE**

| LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| HFA | RHAPSODY INTERNATIONAL INC.   DIGITAL-SSA | | 0.01 | 80.00000 | 0.0080000 |
| HFA | RHAPSODY INTERNATIONAL INC.   DIGITAL-SSA | | 0.02 | 80.00000 | 0.0160000 |
| HFA | RHAPSODY INTERNATIONAL INC.   DIGITAL-SSA | | 0.25 | 80.00000 | 0.2000000 |
| HFA | RHAPSODY INTERNATIONAL INC.   DIGITAL-SSA | | 0.01 | 80.00000 | 0.0080000 |
| HFA | RHAPSODY INTERNATIONAL INC.   DIGITAL-SSA | | 0.01 | 80.00000 | 0.0080000 |
| HFA | RHAPSODY INTERNATIONAL INC.   DIGITAL-SSA | | 0.01 | 80.00000 | 0.0080000 |
| HFA | RHAPSODY INTERNATIONAL INC.   DIGITAL-SSA | | 0.25 | 80.00000 | 0.2000000 |
| HFA | ORCHARD ENTERPRISES NY, INC.   DIGITAL | | 0.05 | 80.00000 | 0.0400000 |
| HFA | VARIOUS MANUFACTURERS | | 0.05 | 80.00000 | 0.0400000 |
| HFA | VARIOUS MANUFACTURERS | | 5.53 | 80.00000 | 4.4240000 |
| TOUCHTUNES | Epic Records | 15 | 0.02 | 80.00000 | 0.0160000 |
| AMAZON CLOUD PLAYER | | 36 | 0.00 | 80.00000 | 0.0014466 |
| AMAZON CLOUD PLAYER | | 567 | 0.05 | 80.00000 | 0.0386764 |
| SLACKER | | 78 | 0.05 | 80.00000 | 0.0390126 |
| SLACKER ONDEMAND | | 17 | 0.03 | 80.00000 | 0.0261990 |
| IHEART PLUS | | 3 | 0.00 | 80.00000 | 0.0000035 |
| IHEART PREMIUM | | 60 | 0.00 | 80.00000 | 0.0001092 |
| TIDAL PREMIUM HI | | 349 | 0.27 | 80.00000 | 0.2163082 |
| PANDORA PLUS | | 335 | 0.13 | 80.00000 | 0.1003564 |
| PANDORA PREMIUM | | 573 | 0.22 | 80.00000 | 0.1764350 |
| PERFORMANCE-DIGITAL | | | | | |
| UNITED STATES | | | | | |
| ASCAP | | | 345.43 | 80.00000 | 276.3401280 |
| ASCAP | | | 64.77 | 80.00000 | 51.8179200 |
| MECHANICAL | | | | | |
| UNITED STATES | | | | | |
| HFA | APPLE, INC   OTHER | | 1.90 | 80.00000 | 1.5200000 |
| | Subtotal for Song: | 2033 | 419.51 | | 335.6045949 |

**THE TIME (DIRTY BIT)  [ DONALD J. MARKOWITZ, FRANKE JON PREVITE, JOHN ALBERT DENICOLA, WILLIAM ADAMS, ALLAN PINEDA, DAMIEN LEROY ]**

| MECHANICAL-DIGITAL | | | | | |
|---|---|---|---|---|---|
| UNITED STATES | | | | | |
| CONCORD MUSIC GROUP, INC. | | 9 | 0.07 | 92.50000 | 0.0647500 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 693 | 0.06 | 92.50000 | 0.0555000 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 864 | 0.08 | 92.50000 | 0.0740000 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 220 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 181 | 0.01 | 92.50000 | 0.0092500 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 169 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 2899 | 0.28 | 92.50000 | 0.2590000 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 4257 | 0.42 | 92.50000 | 0.3885000 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 1305 | 0.12 | 92.50000 | 0.1110000 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 889 | 0.08 | 92.50000 | 0.0740000 |
| HFA | RHAPSODY INTERNATIONAL INC. USAT21404679 SKIZZY MARS DIGITAL-SSA | 163 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USAT21404682 SKIZZY MARS DIGITAL-SSA | 915 | 0.07 | 92.50000 | 0.0647500 |
| HFA | RHAPSODY INTERNATIONAL INC. USAT21404682 SKIZZY MARS DIGITAL-SSA | 2271 | 0.18 | 92.50000 | 0.1665000 |
| HFA | RHAPSODY INTERNATIONAL INC. USAT21404682 SKIZZY MARS DIGITAL-SSA | 667 | 0.05 | 92.50000 | 0.0462500 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 3104 | 0.32 | 92.50000 | 0.2960000 |
| HFA | RHAPSODY INTERNATIONAL INC. USAT21404682 SKIZZY MARS DIGITAL-SSA | 2059 | 0.17 | 92.50000 | 0.1572500 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 3803 | 0.39 | 92.50000 | 0.3607500 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 1568 | 0.16 | 92.50000 | 0.1480000 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 1047 | 0.10 | 92.50000 | 0.0925000 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 169 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USAT21404682 SKIZZY MARS DIGITAL-SSA | 206 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 1152 | 0.11 | 92.50000 | 0.1017500 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 2848 | 0.28 | 92.50000 | 0.2590000 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 774 | 0.07 | 92.50000 | 0.0647500 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 4252 | 0.42 | 92.50000 | 0.3885000 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 581 | 0.05 | 92.50000 | 0.0462500 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 969 | 0.09 | 92.50000 | 0.0832500 |

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| HFA | RHAPSODY INTERNATIONAL INC. USAT21404682 SKIZZY MARS DIGITAL-SSA | 348 | 0.02 | 92.50000 | 0.0185000 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 170 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 130 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 214 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 686 | 0.07 | 92.50000 | 0.0647500 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 928 | 0.09 | 92.50000 | 0.0832500 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 261 | 0.02 | 92.50000 | 0.0185000 |
| HFA | RHAPSODY INTERNATIONAL INC. USUM71026190 THE BLACK EYED PEAS DIGITAL-SSA | 174 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USAT21404679 SKIZZY MARS DIGITAL-SSA | 201 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USAT21404682 SKIZZY MARS DIGITAL-SSA | 941 | 0.07 | 92.50000 | 0.0647500 |
| HFA | RHAPSODY INTERNATIONAL INC. USAT21404682 SKIZZY MARS DIGITAL-SSA | 2411 | 0.20 | 92.50000 | 0.1850000 |
| HFA | RHAPSODY INTERNATIONAL INC. USAT21404682 SKIZZY MARS DIGITAL-SSA | 209 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USAT21404682 SKIZZY MARS DIGITAL-SSA | 298 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USUM71029557 The Black Eyed Peas Music | 1124 | 0.02 | 92.50000 | 0.0185000 |
| HFA | APPLE, INC USAT21404679 Skizzy Mars Music | 600 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USAT21404682 Skizzy Mars Music | 13023 | 0.30 | 92.50000 | 0.2775000 |
| HFA | APPLE, INC USAT21404679 Skizzy Mars Music | 1373 | 0.02 | 92.50000 | 0.0185000 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 10264 | 0.24 | 92.50000 | 0.2220000 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 10520 | 0.20 | 92.50000 | 0.1850000 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 24286 | 2.46 | 92.50000 | 2.2755000 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 1356 | 0.11 | 92.50000 | 0.1017500 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 129162 | 13.09 | 92.50000 | 12.1082500 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 4372 | 0.10 | 92.50000 | 0.0925000 |
| HFA | APPLE, INC TCAAS1087167 Karaoke Hitz Music | 1363 | 0.03 | 92.50000 | 0.0277500 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 6146 | 0.14 | 92.50000 | 0.1295000 |
| HFA | APPLE, INC USUM71029558 The Black Eyed Peas Music | 493 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USUM71029601 The Black Eyed Peas Music | 170 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USUM71029601 The Black Eyed Peas Music | 2815 | 0.06 | 92.50000 | 0.0555000 |
| HFA | APPLE, INC USUM71411869 Show & A.G. Music | 302 | 0.03 | 92.50000 | 0.0277500 |

MARCU MUSIC COMPANY, INC. (P98)

**SONG**
**INCOME TYPE**
**TERRITORY**

| LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| HFA | APPLE, INC USCBK1011965 Power Music Workout Music | 648 | 0.06 | 92.50000 | 0.0555000 |
| HFA | APPLE, INC USUM71029557 The Black Eyed Peas Music | 351 | 0.02 | 92.50000 | 0.0185000 |
| HFA | APPLE, INC USUM71029557 The Black Eyed Peas Music | 42049 | 0.82 | 92.50000 | 0.7585000 |
| HFA | APPLE, INC USAT21404682 Skizzy Mars Music | 50346 | 3.92 | 92.50000 | 3.6260000 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 3084 | 0.25 | 92.50000 | 0.2312500 |
| HFA | APPLE, INC USAT21404682 Skizzy Mars Music | 734 | 0.06 | 92.50000 | 0.0555000 |
| HFA | APPLE, INC USUM71029561 The Black Eyed Peas Music | 649 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USCBK1011965 Power Music Workout Music | 1480 | 0.03 | 92.50000 | 0.0277500 |
| HFA | APPLE, INC USUM71029564 The Black Eyed Peas Music | 1384 | 0.05 | 92.50000 | 0.0462500 |
| HFA | APPLE, INC USUM71029564 The Black Eyed Peas Music | 1288 | 0.03 | 92.50000 | 0.0277500 |
| HFA | APPLE, INC USUM71029601 The Black Eyed Peas Music | 334 | 0.03 | 92.50000 | 0.0277500 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 4662 | 0.36 | 92.50000 | 0.3330000 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 2093 | 0.08 | 92.50000 | 0.0740000 |
| HFA | APPLE, INC USAT21404682 Skizzy Mars Music | 33518 | 0.65 | 92.50000 | 0.6012500 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 446591 | 10.51 | 92.50000 | 9.7217500 |
| HFA | APPLE, INC USAT21404679 Skizzy Mars Music | 3759 | 0.38 | 92.50000 | 0.3515000 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 14124 | 1.10 | 92.50000 | 1.0175000 |
| HFA | APPLE, INC USUM71026682 The Black Eyed Peas Music | 2773 | 0.06 | 92.50000 | 0.0555000 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 7226 | 0.73 | 92.50000 | 0.6752500 |
| HFA | APPLE, INC USUM71029561 The Black Eyed Peas Music | 201 | 0.02 | 92.50000 | 0.0185000 |
| HFA | APPLE, INC USA371408492 Electric Slide DJ's Music | 608 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 3004 | 0.05 | 92.50000 | 0.0462500 |
| HFA | APPLE, INC USUM71029564 The Black Eyed Peas Music | 4568 | 0.46 | 92.50000 | 0.4255000 |
| HFA | APPLE, INC USUM71029564 The Black Eyed Peas Music | 2644 | 0.20 | 92.50000 | 0.1850000 |
| HFA | APPLE, INC USRZR1124414 KIDZ BOP Kids Music | 1264 | 0.02 | 92.50000 | 0.0185000 |
| HFA | APPLE, INC USUM71029564 The Black Eyed Peas Music | 1222 | 0.02 | 92.50000 | 0.0185000 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 76230 | 1.79 | 92.50000 | 1.6557500 |
| HFA | APPLE, INC USRZR1124414 KIDZ BOP Kids Music | 2248 | 0.05 | 92.50000 | 0.0462500 |
| HFA | APPLE, INC QMPKX1466156 Dj Vag Music | 340 | 0.03 | 92.50000 | 0.0277500 |
| HFA | APPLE, INC USUM71029557 The Black Eyed Peas Music | 571 | 0.05 | 92.50000 | 0.0462500 |
| HFA | APPLE, INC USUM71026682 The Black Eyed Peas Music | 2694 | 0.06 | 92.50000 | 0.0555000 |
| HFA | APPLE, INC USAT21404682 Skizzy Mars Music | 1590 | 0.13 | 92.50000 | 0.1202500 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 7495 | 0.30 | 92.50000 | 0.2775000 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 305 | 0.02 | 92.50000 | 0.0185000 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 655 | 0.05 | 92.50000 | 0.0462500 |
| HFA | APPLE, INC USRZR1124414 KIDZ BOP Kids Music | 1935 | 0.04 | 92.50000 | 0.0370000 |
| HFA | APPLE, INC USAT21404682 Skizzy Mars Music | 111318 | 11.28 | 92.50000 | 10.4340000 |
| HFA | APPLE, INC USAT21404679 Skizzy Mars Music | 1640 | 0.06 | 92.50000 | 0.0555000 |

**SONG**
**INCOME TYPE**
**TERRITORY**
**LICENSEE**

| LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| HFA | APPLE, INC USUM71029558 The Black Eyed Peas Music | 333 | 0.02 | 92.50000 | 0.0185000 |
| HFA | APPLE, INC USUM71029558 The Black Eyed Peas Music | 669 | 0.06 | 92.50000 | 0.0555000 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 39724 | 1.60 | 92.50000 | 1.4800000 |
| HFA | APPLE, INC USCBK1011965 Power Music Workout Music | 403 | 0.03 | 92.50000 | 0.0277500 |
| HFA | APPLE, INC USRZR1124414 KIDZ BOP Kids Music | 585 | 0.04 | 92.50000 | 0.0370000 |
| HFA | APPLE, INC USRZR1124414 KIDZ BOP Kids Music | 414 | 0.04 | 92.50000 | 0.0370000 |
| HFA | APPLE, INC USUM71026682 The Black Eyed Peas Music | 3769 | 0.08 | 92.50000 | 0.0740000 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 2503 | 0.05 | 92.50000 | 0.0462500 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 278 | 0.02 | 92.50000 | 0.0185000 |
| HFA | APPLE, INC USUM71026190 The Black Eyed Peas Music | 83399 | 6.49 | 92.50000 | 6.0032500 |
| HFA | APPLE, INC USAT21404679 Skizzy Mars Music | 2099 | 0.16 | 92.50000 | 0.1480000 |
| HFA | APPLE, INC USAT21404682 Skizzy Mars Music | 55995 | 2.25 | 92.50000 | 2.0812500 |
| TOUCHTUNES | Interscope Records | 3461 | 2.10 | 92.50000 | 1.9388000 |
| TOUCHTUNES | Interscope Records | 40 | 0.02 | 92.50000 | 0.0219225 |
| TOUCHTUNES | Interscope Records | 41 | 0.03 | 92.50000 | 0.0236800 |
| TOUCHTUNES | Interscope Records | 11 | 0.01 | 92.50000 | 0.0063825 |
| TOUCHTUNES | Interscope Records | 7 | 0.00 | 92.50000 | 0.0040700 |
| TOUCHTUNES | Interscope Records | 1087 | 0.65 | 92.50000 | 0.6032850 |
| TOUCHTUNES | Interscope Records | 24 | 0.02 | 92.50000 | 0.0138750 |
| TOUCHTUNES | Fonovisa Records | 2 | 0.00 | 92.50000 | 0.0011100 |
| TOUCHTUNES | Interscope Records | 1 | 0.00 | 92.50000 | 0.0000250 |
| TOUCHTUNES | Interscope Records | 1 | 0.00 | 92.50000 | 0.0000250 |
| UNIVERSAL MUSIC GROUP | | | 20.03 | 92.50000 | 18.5277500 |
| UNIVERSAL MUSIC GROUP | digital video | | 42.70 | 92.50000 | 39.4975000 |
| AMAZON CLOUD PLAYER | | 528 | 0.03 | 92.50000 | 0.0244180 |
| AMAZON CLOUD PLAYER | | 3 | 0.00 | 92.50000 | 0.0002700 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000039 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000463 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000231 |
| AMAZON CLOUD PLAYER | | 11 | 0.00 | 92.50000 | 0.0008857 |
| AMAZON CLOUD PLAYER | | 2 | 0.00 | 92.50000 | 0.0001820 |
| AMAZON CLOUD PLAYER | | 28 | 0.00 | 92.50000 | 0.0022465 |
| AMAZON CLOUD PLAYER | | 9 | 0.00 | 92.50000 | 0.0004161 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0001046 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000888 |
| AMAZON CLOUD PLAYER | | 19 | 0.00 | 92.50000 | 0.0016730 |
| AMAZON CLOUD PLAYER | | 4 | 0.00 | 92.50000 | 0.0003430 |
| AMAZON CLOUD PLAYER | | 528 | 0.03 | 92.50000 | 0.0244180 |

Page 6 of  107

**SONG**
**INCOME TYPE**
**TERRITORY**

| LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| AMAZON CLOUD PLAYER | | 4 | 0.00 | 92.50000 | 0.0003430 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000888 |
| AMAZON CLOUD PLAYER | | 19 | 0.00 | 92.50000 | 0.0016730 |
| AMAZON CLOUD PLAYER | | 9 | 0.00 | 92.50000 | 0.0004161 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000231 |
| AMAZON CLOUD PLAYER | | 11 | 0.00 | 92.50000 | 0.0008857 |
| AMAZON CLOUD PLAYER | | 28 | 0.00 | 92.50000 | 0.0022465 |
| AMAZON CLOUD PLAYER | | 2 | 0.00 | 92.50000 | 0.0001820 |
| AMAZON CLOUD PLAYER | | 3 | 0.00 | 92.50000 | 0.0002700 |
| AMAZON CLOUD PLAYER | | 2 | 0.00 | 92.50000 | 0.0001079 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000231 |
| AMAZON CLOUD PLAYER | | 9 | 0.00 | 92.50000 | 0.0004007 |
| AMAZON CLOUD PLAYER | | 14 | 0.00 | 92.50000 | 0.0010857 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0001046 |
| AMAZON CLOUD PLAYER | | 9 | 0.00 | 92.50000 | 0.0006118 |
| AMAZON CLOUD PLAYER | | 4 | 0.00 | 92.50000 | 0.0003460 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000308 |
| AMAZON CLOUD PLAYER | | 1671 | 0.14 | 92.50000 | 0.1328355 |
| AMAZON CLOUD PLAYER | | 14 | 0.00 | 92.50000 | 0.0006550 |
| AMAZON CLOUD PLAYER | | 6 | 0.00 | 92.50000 | 0.0002735 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000231 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000039 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000231 |
| AMAZON CLOUD PLAYER | | 6 | 0.00 | 92.50000 | 0.0002735 |
| AMAZON CLOUD PLAYER | | 14 | 0.00 | 92.50000 | 0.0006550 |
| AMAZON CLOUD PLAYER | | 14 | 0.00 | 92.50000 | 0.0010857 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000463 |
| AMAZON CLOUD PLAYER | | 1671 | 0.14 | 92.50000 | 0.1328355 |
| AMAZON CLOUD PLAYER | | 9 | 0.00 | 92.50000 | 0.0006118 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000308 |
| AMAZON CLOUD PLAYER | | 4 | 0.00 | 92.50000 | 0.0003460 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000231 |
| AMAZON CLOUD PLAYER | | 9 | 0.00 | 92.50000 | 0.0004007 |
| AMAZON CLOUD PLAYER | | 2 | 0.00 | 92.50000 | 0.0001079 |
| RE:DISCOVER INC | | 11 | 0.05 | 92.50000 | 0.0462500 |
| SLACKER | | 7 | 0.00 | 92.50000 | 0.0007057 |
| SLACKER | | 764 | 0.20 | 92.50000 | 0.1844518 |
| SLACKER | | | 0.00 | 92.50000 | 0.0000018 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| SLACKER | | 764 | 0.20 | 92.50000 | 0.1844518 |
| SLACKER | | 7 | 0.00 | 92.50000 | 0.0007057 |
| SLACKER | | | 0.00 | 92.50000 | 0.0000018 |
| SLACKER ONDEMAND | | 1 | 0.00 | 92.50000 | 0.0017668 |
| SLACKER ONDEMAND | | | 0.00 | 92.50000 | 0.0005896 |
| SLACKER ONDEMAND | | 157 | 0.30 | 92.50000 | 0.2779820 |
| SLACKER ONDEMAND | | | 0.00 | 92.50000 | 0.0005896 |
| SLACKER ONDEMAND | | 157 | 0.30 | 92.50000 | 0.2779820 |
| SLACKER ONDEMAND | | 1 | 0.00 | 92.50000 | 0.0017668 |
| IHEART PLUS | | | 0.00 | 92.50000 | 0.0000004 |
| IHEART PLUS | | 1 | 0.00 | 92.50000 | 0.0000010 |
| IHEART PLUS | | | 0.00 | 92.50000 | 0.0000004 |
| IHEART PLUS | | 3 | 0.00 | 92.50000 | 0.0000049 |
| IHEART PLUS | | 11493 | 0.02 | 92.50000 | 0.0219031 |
| IHEART PLUS | | | 0.00 | 92.50000 | 0.0000001 |
| IHEART PLUS | | 11493 | 0.02 | 92.50000 | 0.0219031 |
| IHEART PLUS | | 3 | 0.00 | 92.50000 | 0.0000049 |
| IHEART PLUS | | | 0.00 | 92.50000 | 0.0000004 |
| IHEART PLUS | | 1 | 0.00 | 92.50000 | 0.0000010 |
| IHEART PLUS | | | 0.00 | 92.50000 | 0.0000004 |
| IHEART PLUS | | | 0.00 | 92.50000 | 0.0000001 |
| IHEART PREMIUM | | 6 | 0.00 | 92.50000 | 0.0000127 |
| IHEART PREMIUM | | | 0.00 | 92.50000 | 0.0000002 |
| IHEART PREMIUM | | 84 | 0.00 | 92.50000 | 0.0001646 |
| IHEART PREMIUM | | 8 | 0.00 | 92.50000 | 0.0000157 |
| IHEART PREMIUM | | 11 | 0.00 | 92.50000 | 0.0000232 |
| IHEART PREMIUM | | 5039 | 0.01 | 92.50000 | 0.0118089 |
| IHEART PREMIUM | | 8 | 0.00 | 92.50000 | 0.0000154 |
| IHEART PREMIUM | | 8 | 0.00 | 92.50000 | 0.0000157 |
| IHEART PREMIUM | | | 0.00 | 92.50000 | 0.0000002 |
| IHEART PREMIUM | | 5039 | 0.01 | 92.50000 | 0.0118089 |
| IHEART PREMIUM | | 84 | 0.00 | 92.50000 | 0.0001646 |
| IHEART PREMIUM | | 11 | 0.00 | 92.50000 | 0.0000232 |
| IHEART PREMIUM | | 6 | 0.00 | 92.50000 | 0.0000127 |
| IHEART PREMIUM | | 8 | 0.00 | 92.50000 | 0.0000154 |
| TIDAL PREMIUM HI | | 1 | 0.00 | 92.50000 | 0.0006034 |
| TIDAL PREMIUM HI | | 3 | 0.00 | 92.50000 | 0.0021908 |
| TIDAL PREMIUM HI | | 1 | 0.00 | 92.50000 | 0.0009177 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| TIDAL PREMIUM HI | | 2 | 0.00 | 92.50000 | 0.0011276 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000608 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0001460 |
| TIDAL PREMIUM HI | | 2 | 0.00 | 92.50000 | 0.0017156 |
| TIDAL PREMIUM HI | | 618 | 0.48 | 92.50000 | 0.4435468 |
| TIDAL PREMIUM HI | | 2 | 0.00 | 92.50000 | 0.0011276 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000608 |
| TIDAL PREMIUM HI | | 3 | 0.00 | 92.50000 | 0.0021908 |
| TIDAL PREMIUM HI | | 1 | 0.00 | 92.50000 | 0.0009177 |
| TIDAL PREMIUM HI | | 2 | 0.00 | 92.50000 | 0.0017156 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0001460 |
| TIDAL PREMIUM HI | | 1 | 0.00 | 92.50000 | 0.0004871 |
| TIDAL PREMIUM HI | | 618 | 0.48 | 92.50000 | 0.4435468 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000737 |
| TIDAL PREMIUM HI | | 5 | 0.00 | 92.50000 | 0.0033729 |
| TIDAL PREMIUM HI | | 1 | 0.00 | 92.50000 | 0.0010132 |
| TIDAL PREMIUM HI | | 2 | 0.00 | 92.50000 | 0.0015964 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000608 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0002406 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0002406 |
| TIDAL PREMIUM HI | | 1 | 0.00 | 92.50000 | 0.0006034 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000569 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000569 |
| TIDAL PREMIUM HI | | 1 | 0.00 | 92.50000 | 0.0010333 |
| TIDAL PREMIUM HI | | 1 | 0.00 | 92.50000 | 0.0004871 |
| TIDAL PREMIUM HI | | 5 | 0.00 | 92.50000 | 0.0033729 |
| TIDAL PREMIUM HI | | 1 | 0.00 | 92.50000 | 0.0010132 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000608 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000737 |
| TIDAL PREMIUM HI | | 1 | 0.00 | 92.50000 | 0.0010333 |
| TIDAL PREMIUM HI | | 2 | 0.00 | 92.50000 | 0.0015964 |
| AMI ENTERTAINMENT NETWORK, LLC | | 937 | 0.48 | 92.50000 | 0.4440000 |
| AMI ENTERTAINMENT NETWORK, LLC | | 885 | 0.44 | 92.50000 | 0.4091488 |
| AMI ENTERTAINMENT NETWORK, LLC | | 879 | 0.44 | 92.50000 | 0.4063749 |
| PANDORA PLUS | | 1295 | 0.48 | 92.50000 | 0.4455179 |
| PANDORA PLUS | | 16280 | 6.11 | 92.50000 | 5.6479494 |
| PANDORA PLUS | | 1295 | 0.48 | 92.50000 | 0.4455179 |
| PANDORA PLUS | | 16280 | 6.11 | 92.50000 | 5.6479494 |

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| PANDORA PREMIUM | | 7516 | 2.95 | 92.50000 | 2.7242522 |
| PANDORA PREMIUM | | 7516 | 2.95 | 92.50000 | 2.7242522 |
| PANDORA PREMIUM | | 333 | 0.13 | 92.50000 | 0.1175098 |
| PANDORA PREMIUM | | 333 | 0.13 | 92.50000 | 0.1175098 |
| PANDORA PREMIUM | | | 0.00 | 92.50000 | 0.0001141 |
| PANDORA PREMIUM | | 4 | 0.00 | 92.50000 | 0.0015246 |
| PANDORA PREMIUM | | 4 | 0.00 | 92.50000 | 0.0015246 |
| PANDORA PREMIUM | | | 0.00 | 92.50000 | 0.0001141 |
| MECHANICAL-DIGITAL | | | | | |
| CANADA | | | | | |
| UNIVERSAL MUSIC CANADA | | | 0.16 | 85.00000 | 0.1363669 |
| UNIVERSAL MUSIC CANADA | digital video | | 4.01 | 85.00000 | 3.4091726 |
| MECHANICAL-DIGITAL | | | | | |
| UK | | | | | |
| PRS | Napster USUM71026190   T8029106160 | 2 | 0.01 | 85.00000 | 0.0104892 |
| PRS | Napster USUM71026190   T8029106160 | 11 | 0.06 | 85.00000 | 0.0524457 |
| PRS | Napster CAM461002346   T8029106160 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Rhapsody USUM71026190   T8029106160 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Rhapsody USUM71026190   T8029106160 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Spotify USUM71026190   T8029106160 | 11 | 0.06 | 85.00000 | 0.0524457 |
| PRS | Spotify USUM71026190   T8029106160 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Spotify USUM71026190   T8029106160 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Endemol UK   T9058224490 | 1567 | 7.80 | 85.00000 | 6.6316632 |
| MECHANICAL-DIGITAL | | | | | |
| IRELAND | | | | | |
| PRS | Napster USUM71026190   T8029106160 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PERFORMANCE-DIGITAL | | | | | |
| UNITED STATES | | | | | |
| ASCAP | F | 1226367 | 4.71 | 92.50000 | 4.3527355 |
| ASCAP | F | 25350936 | 28.96 | 92.50000 | 26.7894523 |
| ASCAP | F | 115223 | 0.67 | 92.50000 | 0.6238015 |
| ASCAP | F | 231608 | 2.08 | 92.50000 | 1.9285325 |
| ASCAP | F | 1115777 | 13.04 | 92.50000 | 12.0622220 |
| MECHANICAL | | | | | |
| UNITED STATES | | | | | |
| CONCORD MUSIC GROUP, INC. | | 13265 | 100.56 | 92.50000 | 93.0180000 |
| UNIVERSAL MUSIC GROUP | | | 0.50 | 92.50000 | 0.4625000 |

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| MECHANICAL | | | | | |
| NEW ZEALAND | | | | | |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 44073 | 1.35 | 85.00000 | 1.2392960 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 44073 | 1.36 | 85.00000 | 1.2458880 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 31 | 2.02 | 85.00000 | 1.8457600 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 47058 | 0.98 | 85.00000 | 0.8965110 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 47058 | 0.98 | 85.00000 | 0.8965110 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 12 | 0.08 | 85.00000 | 0.0725120 |
| MECHANICAL | | | | | |
| AUSTRALIA | | | | | |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 478733 | 10.12 | 85.00000 | 9.2551660 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 478733 | 10.13 | 85.00000 | 9.2683510 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 30 | 8.51 | 85.00000 | 7.7851510 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 416112 | 10.23 | 85.00000 | 9.3540460 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 416112 | 10.25 | 85.00000 | 9.3738230 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 72 | 6.14 | 85.00000 | 5.6163830 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 10 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 10 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 8 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 8 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 3 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 11 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 11 | 0.01 | 85.00000 | 0.0131840 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 172 | 0.65 | 85.00000 | 0.5932800 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 172 | 0.64 | 85.00000 | 0.5866880 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 14 | 0.04 | 85.00000 | 0.0395520 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 15 | 0.04 | 85.00000 | 0.0395520 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 436 | 5.51 | 85.00000 | 5.0428800 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 436 | 5.52 | 85.00000 | 5.0494710 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 265 | 3.36 | 85.00000 | 3.0718720 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 265 | 3.36 | 85.00000 | 3.0718720 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 2 | 0.02 | 85.00000 | 0.0197760 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 2 | 0.02 | 85.00000 | 0.0197760 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 25 | 0.10 | 85.00000 | 0.0922880 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 25 | 0.10 | 85.00000 | 0.0922880 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 115 | 0.44 | 85.00000 | 0.4021120 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 115 | 0.44 | 85.00000 | 0.4021120 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 3 | 0.01 | 85.00000 | 0.0065920 |

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 3 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 6 | 0.02 | 85.00000 | 0.0197760 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 6 | 0.01 | 85.00000 | 0.0131840 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 180 | 0.68 | 85.00000 | 0.6196480 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 180 | 0.68 | 85.00000 | 0.6262400 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 2 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 2 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 15 | 0.06 | 85.00000 | 0.0527360 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 15 | 0.06 | 85.00000 | 0.0527360 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 22 | 0.06 | 85.00000 | 0.0527360 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 22 | 0.06 | 85.00000 | 0.0527360 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 22 | 0.06 | 85.00000 | 0.0527360 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 22 | 0.06 | 85.00000 | 0.0527360 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 91 | 0.35 | 85.00000 | 0.3164160 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 91 | 0.35 | 85.00000 | 0.3164160 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 4 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 4 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 24 | 0.03 | 85.00000 | 0.0263680 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 24 | 0.03 | 85.00000 | 0.0263680 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 24 | 0.03 | 85.00000 | 0.0263680 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 24 | 0.03 | 85.00000 | 0.0263680 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 8 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 8 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 8 | 0.01 | 85.00000 | 0.0131840 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 8 | 0.01 | 85.00000 | 0.0131840 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 10 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 10 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 19 | 0.03 | 85.00000 | 0.0263680 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 19 | 0.03 | 85.00000 | 0.0263680 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 7 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 7 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 3 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 3 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 8 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 8 | 0.01 | 85.00000 | 0.0065920 |
| MECHANICAL | | | | | |
| CANADA | | | | | |
| UNIVERSAL MUSIC CANADA | | | 0.29 | 85.00000 | 0.2454605 |

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| PERFORMANCE | | | | | |
| UNITED STATES | | | | | |
| ASCAP | BG FAST MONEY (CNBC) 09 14 2017 CNBC | 1 | 0.03 | 92.50000 | 0.0277315 |
| ASCAP | BG FAST MONEY (CNBC) 09 15 2017 CNBC | 1 | 0.03 | 92.50000 | 0.0277315 |
| ASCAP | F | 890 | 0.24 | 92.50000 | 0.2179763 |
| ASCAP | F | 140 | 0.00 | 92.50000 | 0.0006660 |
| ASCAP | F | 12142 | 0.14 | 92.50000 | 0.1268268 |
| ASCAP | F | 1617 | 0.02 | 92.50000 | 0.0216913 |
| ASCAP | F | 364 | 0.05 | 92.50000 | 0.0457783 |
| ASCAP | F | 113 | 0.00 | 92.50000 | 0.0033115 |
| ASCAP | F | 57395 | 0.61 | 92.50000 | 0.5651103 |
| ASCAP | F | 326865 | 13.30 | 92.50000 | 12.2985873 |
| ASCAP | F | 4700 | 0.74 | 92.50000 | 0.6834918 |
| ASCAP | F | 428 | 0.00 | 92.50000 | 0.0038110 |
| ASCAP | F | 3344871 | 7.50 | 92.50000 | 6.9383233 |
| ASCAP | F | 31375 | 0.59 | 92.50000 | 0.5435023 |
| ASCAP | F | 350 | 0.00 | 92.50000 | 0.0009065 |
| ASCAP | F | 384108 | 0.22 | 92.50000 | 0.2001053 |
| ASCAP | F | 3658 | 0.02 | 92.50000 | 0.0158915 |
| ASCAP | F | 66848 | 0.32 | 92.50000 | 0.2948900 |
| ASCAP | F | 8400 | 0.04 | 92.50000 | 0.0369260 |
| ASCAP | F | 7514 | 0.83 | 92.50000 | 0.7689248 |
| ASCAP | FB | 83 | 19.65 | 92.50000 | 18.1799685 |
| ASCAP | F | 3558 | 0.05 | 92.50000 | 0.0486828 |
| ASCAP | F | 773362 | 14.14 | 92.50000 | 13.0785288 |
| PERFORMANCE | | | | | |
| UK | | | | | |
| ASCAP INT'L | PRS | | 22.77 | 85.00000 | 19.3545000 |
| PERFORMANCE | | | | | |
| PERU | | | | | |
| ASCAP INT'L | APDAYC | | 5.10 | 85.00000 | 4.3350000 |
| PERFORMANCE | | | | | |
| AUSTRALIA | | | | | |
| HEBBES MUSIC GROUP PTY LTD. | APRA | | 23.86 | 85.00000 | 21.8195170 |
| HEBBES MUSIC GROUP PTY LTD. | APRA | | 38.74 | 85.00000 | 35.4385880 |
| PERFORMANCE | | | | | |
| NEW ZEALAND | | | | | |
| HEBBES MUSIC GROUP PTY LTD. | APRA - NEW ZEALAND | | 3.33 | 85.00000 | 3.0455030 |

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| HEBBES MUSIC GROUP PTY LTD. | APRA - NEW ZEALAND | | 3.49 | 85.00000 | 3.1905270 |
| SYNCHRONIZATION | | | | | |
| JAPAN | | | | | |
| FUJIPACIFIC MUSIC, INC. (JAPAN) | | | 0.01 | 85.00000 | 0.0091892 |
| FUJIPACIFIC MUSIC, INC. (JAPAN) | | | 0.01 | 85.00000 | 0.0091892 |
| SYNC-DIGITAL | | | | | |
| UNITED STATES | | | | | |
| HFA | APPLE, INC USUV71002787 The Black Eyed Peas Video | 9557 | 0.22 | 92.50000 | 0.2035000 |
| HFA | APPLE, INC USUV71002787 The Black Eyed Peas Video | 551 | 0.05 | 92.50000 | 0.0462500 |
| HFA | APPLE, INC USUV71002787 The Black Eyed Peas Video | 491 | 0.03 | 92.50000 | 0.0277500 |
| | Subtotal for Song: | 36448809 | 558.65 | | 512.1346857 |

**TIME OF MY LIFE (I'VE HAD THE)  [ DONALD J. MARKOWITZ, FRANKE JON PREVITE, JOHN ALBERT DENICOLA ]**

| | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| MECHANICAL-DIGITAL | | | | | |
| UNITED STATES | | | | | |
| HFA | RHAPSODY INTERNATIONAL INC. USQX91001311 GLEE CAST DIGITAL-SSA | 487 | 0.06 | 92.50000 | 0.0555000 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 75 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 112 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 131 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USQX91001311 GLEE CAST DIGITAL-SSA | 805 | 0.09 | 92.50000 | 0.0832500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 92 | 0.03 | 92.50000 | 0.0277500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 150 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 138 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 92 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 81 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 221 | 0.02 | 92.50000 | 0.0185000 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 93 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10301380 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 130 | 0.02 | 92.50000 | 0.0185000 |
| HFA | RHAPSODY INTERNATIONAL INC. USUG11700562 THE CAST OF DIRTY DANCING DIGITAL-SSA | 129 | 0.01 | 92.50000 | 0.0092500 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| HFA | RHAPSODY INTERNATIONAL INC. USUG11700562 THE CAST OF DIRTY DANCING DIGITAL-SSA | 109 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 JENNIFER WARNES DIGITAL-SSA | 332 | 0.04 | 92.50000 | 0.0370000 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 JENNIFER WARNES DIGITAL-SSA | 410 | 0.05 | 92.50000 | 0.0462500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 6367 | 0.78 | 92.50000 | 0.7215000 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 5600 | 0.69 | 92.50000 | 0.6382500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 JENNIFER WARNES DIGITAL-SSA | 1665 | 0.21 | 92.50000 | 0.1942500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 JENNIFER WARNES DIGITAL-SSA | 1585 | 0.20 | 92.50000 | 0.1850000 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 JENNIFER WARNES DIGITAL-SSA | 304 | 0.03 | 92.50000 | 0.0277500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 7276 | 0.90 | 92.50000 | 0.8325000 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 6142 | 0.76 | 92.50000 | 0.7030000 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 JENNIFER WARNES DIGITAL-SSA | 1716 | 0.21 | 92.50000 | 0.1942500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 JENNIFER WARNES DIGITAL-SSA | 1507 | 0.18 | 92.50000 | 0.1665000 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 JENNIFER WARNES DIGITAL-SSA | 342 | 0.04 | 92.50000 | 0.0370000 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 JENNIFER WARNES DIGITAL-SSA | 300 | 0.03 | 92.50000 | 0.0277500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 JENNIFER WARNES DIGITAL-SSA | 1717 | 0.21 | 92.50000 | 0.1942500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 215 | 0.02 | 92.50000 | 0.0185000 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 154 | 0.02 | 92.50000 | 0.0185000 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 75 | 0.03 | 92.50000 | 0.0277500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 JENNIFER WARNES DIGITAL-SSA | 1634 | 0.20 | 92.50000 | 0.1850000 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 260 | 0.03 | 92.50000 | 0.0277500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 175 | 0.02 | 92.50000 | 0.0185000 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10301380 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 181 | 0.03 | 92.50000 | 0.0277500 |

**SONG**
**INCOME TYPE**
**TERRITORY**
**LICENSEE**

| | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| HFA | RHAPSODY INTERNATIONAL INC. USRC10301380 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 124 | 0.02 | 92.50000 | 0.0185000 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10301380 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 149 | 0.02 | 92.50000 | 0.0185000 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10301380 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 115 | 0.02 | 92.50000 | 0.0185000 |
| HFA | RHAPSODY INTERNATIONAL INC. USUG11700562 THE CAST OF DIRTY DANCING DIGITAL-SSA | 97 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USUG11700562 THE CAST OF DIRTY DANCING DIGITAL-SSA | 136 | 0.02 | 92.50000 | 0.0185000 |
| HFA | RHAPSODY INTERNATIONAL INC. USQX91001311 GLEE CAST DIGITAL-SSA | 706 | 0.08 | 92.50000 | 0.0740000 |
| HFA | RHAPSODY INTERNATIONAL INC. USQX91001311 GLEE CAST DIGITAL-SSA | 650 | 0.08 | 92.50000 | 0.0740000 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10301380 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 92 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 JENNIFER WARNES DIGITAL-SSA | 286 | 0.03 | 92.50000 | 0.0277500 |
| HFA | RHAPSODY INTERNATIONAL INC. USQX91001311 GLEE CAST DIGITAL-SSA | 601 | 0.07 | 92.50000 | 0.0647500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 6536 | 0.85 | 92.50000 | 0.7862500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 6108 | 0.80 | 92.50000 | 0.7400000 |
| HFA | RHAPSODY INTERNATIONAL INC. USQX91001311 GLEE CAST DIGITAL-SSA | 723 | 0.09 | 92.50000 | 0.0832500 |
| HFA | SHOUT FACTORY, LLC   DIGITAL | 24 | 0.24 | 92.50000 | 0.2220000 |
| HFA | RHAPSODY INTERNATIONAL INC. GBQRF0814156 FRIDAY NIGHT AT THE MOVIES DIGITAL-SSA | 144 | 0.02 | 92.50000 | 0.0185000 |
| HFA | RHAPSODY INTERNATIONAL INC. CAM461035250 MOVIE SOUNDS UNLIMITED DIGITAL-SSA | 142 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. GBQRF0814156 FRIDAY NIGHT AT THE MOVIES DIGITAL-SSA | 144 | 0.02 | 92.50000 | 0.0185000 |
| HFA | RHAPSODY INTERNATIONAL INC. GBBXS1273247 ROYAL PHILHARMONIC ORCHESTRA DIGITAL-SSA | 106 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 81 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. CAM461035250 MOVIE SOUNDS UNLIMITED DIGITAL-SSA | 473 | 0.06 | 92.50000 | 0.0555000 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 94 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. GBBXS1273247 ROYAL PHILHARMONIC ORCHESTRA DIGITAL-SSA | 90 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. CAM461035250 MOVIE SOUNDS UNLIMITED DIGITAL-SSA | 127 | 0.01 | 92.50000 | 0.0092500 |

SONG
INCOME TYPE
TERRITORY
LICENSEE

| LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| HFA | RHAPSODY INTERNATIONAL INC. GBQRF0814156 FRIDAY NIGHT AT THE MOVIES DIGITAL-SSA | 128 | 0.02 | 92.50000 | 0.0185000 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 126 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. CAM461035250 MOVIE SOUNDS UNLIMITED DIGITAL-SSA | 503 | 0.06 | 92.50000 | 0.0555000 |
| HFA | RHAPSODY INTERNATIONAL INC. GBQRF0814156 FRIDAY NIGHT AT THE MOVIES DIGITAL-SSA | 121 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. USRC10300895 BILL MEDLEY & JENNIFER WARNES DIGITAL-SSA | 134 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. GBBXS1273247 ROYAL PHILHARMONIC ORCHESTRA DIGITAL-SSA | 69 | 0.01 | 92.50000 | 0.0092500 |
| HFA | RHAPSODY INTERNATIONAL INC. GBBXS1273247 ROYAL PHILHARMONIC ORCHESTRA DIGITAL-SSA | 116 | 0.01 | 92.50000 | 0.0092500 |
| HFA | X5 MUSIC GROUP DEB790620760 WORLD-FAMOUS ORCHESTRA NOI | 1 | 0.01 | 92.50000 | 0.0092500 |
| HFA | K-TEL ENTERTAINMENT, INC. USDEI9003286 STARSOUND ORCHESTRA DIGITAL | 2 | 0.02 | 92.50000 | 0.0185000 |
| HFA | K-TEL ENTERTAINMENT, INC. USDEI9003286 STARSOUND ORCHESTRA DIGITAL | 1 | 0.01 | 92.50000 | 0.0092500 |
| HFA | K-TEL ENTERTAINMENT, INC. USDEI9003286 STARSOUND ORCHESTRA DIGITAL | 1 | 0.01 | 92.50000 | 0.0092500 |
| HFA | ATLANTIC RECORDING CORPORATION | | 0.21 | 92.50000 | 0.1942500 |
| HFA | ORCHARD ENTERPRISES NY, INC. USA560816083 THE ROMANTIC GUITAR ENSEMBLE NOI | 6 | 0.06 | 92.50000 | 0.0555000 |
| HFA | ORCHARD ENTERPRISES NY, INC. ES5530900692 VARIOUS ARTISTS NOI | 1 | 0.01 | 92.50000 | 0.0092500 |
| HFA | ORCHARD ENTERPRISES NY, INC. GBGVZ0990005 VARIOUS ARTISTS NOI | 1 | 0.01 | 92.50000 | 0.0092500 |
| HFA | ORCHARD ENTERPRISES NY, INC. GBCMJ9905635 THE KARAOKE SINGER NOI | 1 | 0.01 | 92.50000 | 0.0092500 |
| HFA | ORCHARD ENTERPRISES NY, INC. GBQRF0814156 THE ACADEMY ALLSTARS NOI | 1 | 0.01 | 92.50000 | 0.0092500 |
| HFA | ORCHARD ENTERPRISES NY, INC. USA560816083 THE ROMANTIC GUITAR ENSEMBLE NOI | 7 | 0.07 | 92.50000 | 0.0647500 |
| HFA | ORCHARD ENTERPRISES NY, INC. GBCMJ9905635 THE KARAOKE SINGER NOI | 1 | 0.01 | 92.50000 | 0.0092500 |
| HFA | ORCHARD ENTERPRISES NY, INC. USA560816083 THE ROMANTIC GUITAR ENSEMBLE NOI | 1 | 0.01 | 92.50000 | 0.0092500 |
| HFA | ORCHARD ENTERPRISES NY, INC. GBCMJ9905635 THE KARAOKE SINGER NOI | 1 | 0.01 | 92.50000 | 0.0092500 |
| HFA | ORCHARD ENTERPRISES NY, INC. NLG620451366 VARIOUS ARTISTS NOI | 1 | 0.01 | 92.50000 | 0.0092500 |
| HFA | ORCHARD ENTERPRISES NY, INC. USA561008364 DJ REMIX FACTORY NOI | 1 | 0.01 | 92.50000 | 0.0092500 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| HFA | ORCHARD ENTERPRISES NY, INC. QMVRR1330895 BROADWAY PLAYERS NOI | 2 | 0.02 | 92.50000 | 0.0185000 |
| HFA | ORCHARD ENTERPRISES NY, INC. GBQRF0814156 THE ACADEMY ALLSTARS NOI | 1 | 0.01 | 92.50000 | 0.0092500 |
| HFA | ORCHARD ENTERPRISES NY, INC. USA560860040 AVID PROFESSIONAL KARAOKE NOI | 1 | 0.01 | 92.50000 | 0.0092500 |
| HFA | HFA LIMITED LICENSING/ CREDIT  RIGHTEOUS BROTHERS | 1000 | 11.38 | 92.50000 | 10.5265000 |
| HFA | ORCHARD ENTERPRISES NY, INC. CAM460432558 THE INSTRUMENTAL PAN PIPES BAN NOI | 1 | 0.01 | 92.50000 | 0.0092500 |
| HFA | ORCHARD ENTERPRISES NY, INC. USA560816083 THE ROMANTIC GUITAR ENSEMBLE NOI | 2 | 0.02 | 92.50000 | 0.0185000 |
| HFA | ORCHARD ENTERPRISES NY, INC. GBCMJ9905635 THE KARAOKE SINGER NOI | 5 | 0.05 | 92.50000 | 0.0462500 |
| HFA | ORCHARD ENTERPRISES NY, INC. GBCMJ9905635 MUSIC FACTORY KARAOKKE NOI | 1 | 0.01 | 92.50000 | 0.0092500 |
| HFA | ORCHARD ENTERPRISES NY, INC. USI4R1126939 PAT VALENTINO NOI | 1 | 0.01 | 92.50000 | 0.0092500 |
| HFA | ORCHARD ENTERPRISES NY, INC. QMDA71330067 THE O'NEILL BROTHERS GROUP NOI | 1 | 0.01 | 92.50000 | 0.0092500 |
| HFA | SHOUT FACTORY, LLC  DIGITAL | 33 | 0.33 | 92.50000 | 0.3052500 |
| HFA | APPLE, INC USTC30738662 Dirty Dancing Movie Remix Music | 92 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 649 | 0.09 | 92.50000 | 0.0832500 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 255 | 0.02 | 92.50000 | 0.0185000 |
| HFA | APPLE, INC USRC10301380 Jennifer Warnes, Bill Medley Music | 8005 | 0.28 | 92.50000 | 0.2590000 |
| HFA | APPLE, INC USRC10301380 Jennifer Warnes, Bill Medley Music | 1796 | 0.06 | 92.50000 | 0.0555000 |
| HFA | APPLE, INC GBQRF0814156 Studio All-Stars Music | 775 | 0.02 | 92.50000 | 0.0185000 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 2050 | 0.31 | 92.50000 | 0.2867500 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 1243 | 0.14 | 92.50000 | 0.1295000 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 405 | 0.02 | 92.50000 | 0.0185000 |
| HFA | APPLE, INC USQX91001311 Glee Cast Music | 6128 | 0.93 | 92.50000 | 0.8602500 |
| HFA | APPLE, INC USQX91001311 Glee Cast Music | 5813 | 0.67 | 92.50000 | 0.6197500 |
| HFA | APPLE, INC USQX91001311 Glee Cast Music | 1897 | 0.11 | 92.50000 | 0.1017500 |
| HFA | APPLE, INC USQX91001311 Glee Cast Music | 113 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USQX91001311 Glee Cast Music | 9882 | 1.50 | 92.50000 | 1.3875000 |
| HFA | APPLE, INC USQX91001311 Glee Cast Music | 8156 | 0.95 | 92.50000 | 0.8787500 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 90 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 113 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USUG11700562 The Cast Of Dirty Dancing Music | 104 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 70066 | 2.05 | 92.50000 | 1.8962500 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 24110 | 2.81 | 92.50000 | 2.5992500 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 758 | 0.02 | 92.50000 | 0.0185000 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 1654 | 0.05 | 92.50000 | 0.0462500 |
| HFA | APPLE, INC AUDD31500634 The Delighters Music | 76 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USDY41606232 The Righteous Brothers Music | 152 | 0.02 | 92.50000 | 0.0185000 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 2757 | 0.09 | 92.50000 | 0.0832500 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 423 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC DEU200600074 Instrumental Champions Music | 105 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USQX91001311 Glee Cast Music | 3054 | 0.18 | 92.50000 | 0.1665000 |
| HFA | APPLE, INC GBARL0601780 Shonagh Daly, Dirty Dancing Ca Music | 215 | 0.02 | 92.50000 | 0.0185000 |
| HFA | APPLE, INC CAM460404463 The Magic Time Travelers Music | 132 | 0.02 | 92.50000 | 0.0185000 |
| HFA | APPLE, INC USUG11700562 The Cast Of Dirty Dancing Music | 787 | 0.04 | 92.50000 | 0.0370000 |
| HFA | APPLE, INC USUG11700562 The Cast Of Dirty Dancing Music | 3615 | 0.54 | 92.50000 | 0.4995000 |
| HFA | APPLE, INC USGZ20820863 Pat Squeezy Music | 950 | 0.03 | 92.50000 | 0.0277500 |
| HFA | APPLE, INC USUG11700562 The Cast Of Dirty Dancing Music | 1939 | 0.22 | 92.50000 | 0.2035000 |
| HFA | APPLE, INC USRC10301380 Jennifer Warnes, Bill Medley Music | 1633 | 0.05 | 92.50000 | 0.0462500 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 579 | 0.02 | 92.50000 | 0.0185000 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 3982 | 0.60 | 92.50000 | 0.5550000 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 13246 | 0.38 | 92.50000 | 0.3515000 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 472 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USAR10800556 Barry Manilow Music | 311 | 0.04 | 92.50000 | 0.0370000 |
| HFA | APPLE, INC USQX91001311 Glee Cast Music | 8504 | 0.30 | 92.50000 | 0.2775000 |
| HFA | APPLE, INC USA560816083 The Romantic Guitar Ensemble Music | 82 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USAR10800556 Barry Manilow Music | 166 | 0.01 | 92.50000 | 0.0092500 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| HFA | APPLE, INC GBARL0601780 Shonagh Daly, Dirty Dancing En Music | 2585 | 0.09 | 92.50000 | 0.0832500 |
| HFA | APPLE, INC USUG11700562 The Cast Of Dirty Dancing Music | 1058 | 0.03 | 92.50000 | 0.0277500 |
| HFA | APPLE, INC USRC18705883 Jennifer Warnes, Bill Medley Music | 5331 | 0.18 | 92.50000 | 0.1665000 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 1818 | 0.21 | 92.50000 | 0.1942500 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 1038 | 0.06 | 92.50000 | 0.0555000 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 117 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 1241 | 0.03 | 92.50000 | 0.0277500 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 6033 | 0.21 | 92.50000 | 0.1942500 |
| HFA | APPLE, INC USAR10800556 Barry Manilow Music | 440 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USRC10700153 The John Morris Orchestra Music | 4305 | 0.15 | 92.50000 | 0.1387500 |
| HFA | APPLE, INC GBARL0601780 Shonagh Daly, Dirty Dancing Ca Music | 300 | 0.04 | 92.50000 | 0.0370000 |
| HFA | APPLE, INC DEAF71103912 Dirty Bit Music | 201 | 0.03 | 92.50000 | 0.0277500 |
| HFA | APPLE, INC DEAF71103912 Dirty Bit Music | 102 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USQX91001311 Glee Cast Music | 326 | 0.04 | 92.50000 | 0.0370000 |
| HFA | APPLE, INC USQX91001311 Glee Cast Music | 26729 | 0.94 | 92.50000 | 0.8695000 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 781 | 0.09 | 92.50000 | 0.0832500 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 9432 | 0.33 | 92.50000 | 0.3052500 |
| HFA | APPLE, INC USQX91001311 Glee Cast Music | 196 | 0.02 | 92.50000 | 0.0185000 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 808 | 0.02 | 92.50000 | 0.0185000 |
| HFA | APPLE, INC USRC10301380 Jennifer Warnes, Bill Medley Music | 1102 | 0.03 | 92.50000 | 0.0277500 |
| HFA | APPLE, INC ITB750706757 Blonde P. Music | 114 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC AUDD31402153 The Hollywood Soundtrack Band Music | 375 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC DEAF71103912 Dirty Bit Music | 2153 | 0.07 | 92.50000 | 0.0647500 |
| HFA | APPLE, INC USRC10301380 Jennifer Warnes, Bill Medley Music | 258 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USRC10301380 Jennifer Warnes, Bill Medley Music | 374 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USQX91001311 Glee Cast Music | 91 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USQX91001311 Glee Cast Music | 4308 | 0.12 | 92.50000 | 0.1110000 |

**SONG**
**INCOME TYPE**
**TERRITORY**
**LICENSEE**

| LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 203396 | 30.93 | 92.50000 | 28.6102500 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 130475 | 15.25 | 92.50000 | 14.1062500 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 46522 | 2.81 | 92.50000 | 2.5992500 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 2221 | 0.28 | 92.50000 | 0.2590000 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 6617 | 0.82 | 92.50000 | 0.7585000 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 156696 | 5.53 | 92.50000 | 5.1152500 |
| HFA | APPLE, INC FR6V80797843 Dirty Dancing High School Music | 2453 | 0.08 | 92.50000 | 0.0740000 |
| HFA | APPLE, INC USQX91001311 Glee Cast Music | 2617 | 0.07 | 92.50000 | 0.0647500 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 7881 | 0.47 | 92.50000 | 0.4347500 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 783 | 0.10 | 92.50000 | 0.0925000 |
| HFA | APPLE, INC USUG11700562 The Cast Of Dirty Dancing Music | 865 | 0.03 | 92.50000 | 0.0277500 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 36821 | 5.60 | 92.50000 | 5.1800000 |
| HFA | APPLE, INC FR6V80797859 Dirty Dancing High School Music | 700 | 0.02 | 92.50000 | 0.0185000 |
| HFA | APPLE, INC USQX91001311 Glee Cast Music | 1192 | 0.04 | 92.50000 | 0.0370000 |
| HFA | APPLE, INC GBJSS0503028 The London Theatre Orchestra & Music | 353 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USA370903736 The Workout Heroes Music | 968 | 0.03 | 92.50000 | 0.0277500 |
| HFA | APPLE, INC GBGVZ0822051 Dirty Dancing Tribute Music | 395 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USRC10301380 Jennifer Warnes, Bill Medley Music | 9948 | 0.35 | 92.50000 | 0.3237500 |
| HFA | APPLE, INC USA560816083 The Romantic Guitar Ensemble Music | 127 | 0.01 | 92.50000 | 0.0092500 |
| HFA | APPLE, INC USRC10301380 Jennifer Warnes, Bill Medley Music | 2537 | 0.38 | 92.50000 | 0.3515000 |
| HFA | APPLE, INC USRC10301380 Jennifer Warnes, Bill Medley Music | 1214 | 0.14 | 92.50000 | 0.1295000 |
| HFA | APPLE, INC USSM11307591 The Sing-Off Contestants Music | 164 | 0.02 | 92.50000 | 0.0185000 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 2086 | 0.07 | 92.50000 | 0.0647500 |
| HFA | APPLE, INC USRC10300895 Jennifer Warnes, Bill Medley Music | 313 | 0.01 | 92.50000 | 0.0092500 |
| SONY MUSIC ENTERTAINMENT | | 170897 | 136.57 | 92.50000 | 126.3272500 |
| SONY MUSIC ENTERTAINMENT | | 2 | 0.02 | 92.50000 | 0.0185000 |
| SONY PICTURES ENTERTAINMENT | 2Q16 | 54 | 0.62 | 92.50000 | 0.5735000 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| SONY PICTURES ENTERTAINMENT | 4Q16 | 61 | 0.68 | 92.50000 | 0.6290000 |
| SONY PICTURES ENTERTAINMENT | 1Q17 | 27 | 0.31 | 92.50000 | 0.2867500 |
| SONY PICTURES ENTERTAINMENT | 4Q17 | 50 | 0.56 | 92.50000 | 0.5180000 |
| TOUCHTUNES | Penthouse Music | 98 | 0.06 | 92.50000 | 0.0560550 |
| TOUCHTUNES | RCA Records | 26999 | 1.11 | 92.50000 | 1.0270590 |
| TOUCHTUNES | RCA Records | 11163 | 10.31 | 92.50000 | 9.5324136 |
| UNIVERSAL MUSIC GROUP | | | 12.89 | 92.50000 | 11.9232500 |
| UNIVERSAL MUSIC GROUP | digital video | | 0.47 | 92.50000 | 0.4347500 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000058 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000738 |
| AMAZON CLOUD PLAYER | | 4 | 0.00 | 92.50000 | 0.0002024 |
| AMAZON CLOUD PLAYER | | 5 | 0.00 | 92.50000 | 0.0003951 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000174 |
| AMAZON CLOUD PLAYER | | 2 | 0.00 | 92.50000 | 0.0001570 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000116 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000116 |
| AMAZON CLOUD PLAYER | | 40 | 0.00 | 92.50000 | 0.0018500 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000116 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000347 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000639 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000347 |
| AMAZON CLOUD PLAYER | | 3 | 0.00 | 92.50000 | 0.0001388 |
| AMAZON CLOUD PLAYER | | 7 | 0.00 | 92.50000 | 0.0003006 |
| AMAZON CLOUD PLAYER | | 1268 | 0.11 | 92.50000 | 0.1027825 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000347 |
| AMAZON CLOUD PLAYER | | 2 | 0.00 | 92.50000 | 0.0000694 |
| AMAZON CLOUD PLAYER | | 2 | 0.00 | 92.50000 | 0.0000694 |
| AMAZON CLOUD PLAYER | | 6 | 0.00 | 92.50000 | 0.0002949 |
| AMAZON CLOUD PLAYER | | 9 | 0.00 | 92.50000 | 0.0004221 |
| AMAZON CLOUD PLAYER | | 2129 | 0.11 | 92.50000 | 0.0984721 |
| AMAZON CLOUD PLAYER | | 8 | 0.00 | 92.50000 | 0.0004850 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000347 |
| AMAZON CLOUD PLAYER | | 33 | 0.00 | 92.50000 | 0.0030346 |
| AMAZON CLOUD PLAYER | | 7504 | 0.66 | 92.50000 | 0.6100628 |
| AMAZON CLOUD PLAYER | | 10 | 0.00 | 92.50000 | 0.0007242 |
| AMAZON CLOUD PLAYER | | 17 | 0.00 | 92.50000 | 0.0014094 |
| AMAZON CLOUD PLAYER | | 6 | 0.00 | 92.50000 | 0.0004419 |
| AMAZON CLOUD PLAYER | | 27 | 0.00 | 92.50000 | 0.0016427 |

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000177 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000116 |
| AMAZON CLOUD PLAYER | | 4 | 0.00 | 92.50000 | 0.0003335 |
| AMAZON CLOUD PLAYER | | 719 | 0.04 | 92.50000 | 0.0332653 |
| AMAZON CLOUD PLAYER | | 9 | 0.00 | 92.50000 | 0.0005385 |
| AMAZON CLOUD PLAYER | | 7504 | 0.66 | 92.50000 | 0.6146133 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000347 |
| AMAZON CLOUD PLAYER | | 33 | 0.00 | 92.50000 | 0.0030346 |
| AMAZON CLOUD PLAYER | | 10 | 0.00 | 92.50000 | 0.0007242 |
| AMAZON CLOUD PLAYER | | 17 | 0.00 | 92.50000 | 0.0014094 |
| AMAZON CLOUD PLAYER | | 6 | 0.00 | 92.50000 | 0.0002949 |
| AMAZON CLOUD PLAYER | | 9 | 0.00 | 92.50000 | 0.0004221 |
| AMAZON CLOUD PLAYER | | 2 | 0.00 | 92.50000 | 0.0000694 |
| AMAZON CLOUD PLAYER | | 2129 | 0.11 | 92.50000 | 0.0984721 |
| AMAZON CLOUD PLAYER | | 8 | 0.00 | 92.50000 | 0.0004850 |
| AMAZON CLOUD PLAYER | | 3 | 0.00 | 92.50000 | 0.0001388 |
| AMAZON CLOUD PLAYER | | 7 | 0.00 | 92.50000 | 0.0003006 |
| AMAZON CLOUD PLAYER | | 1268 | 0.11 | 92.50000 | 0.1027825 |
| AMAZON CLOUD PLAYER | | 4 | 0.00 | 92.50000 | 0.0002024 |
| AMAZON CLOUD PLAYER | | 932 | 0.08 | 92.50000 | 0.0765124 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000148 |
| AMAZON CLOUD PLAYER | | 221 | 0.02 | 92.50000 | 0.0173579 |
| AMAZON CLOUD PLAYER | | 7 | 0.00 | 92.50000 | 0.0005481 |
| AMAZON CLOUD PLAYER | | 2 | 0.00 | 92.50000 | 0.0001238 |
| AMAZON CLOUD PLAYER | | 4 | 0.00 | 92.50000 | 0.0001619 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000347 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000347 |
| AMAZON CLOUD PLAYER | | 10 | 0.00 | 92.50000 | 0.0008682 |
| AMAZON CLOUD PLAYER | | 27 | 0.00 | 92.50000 | 0.0016427 |
| AMAZON CLOUD PLAYER | | 7 | 0.00 | 92.50000 | 0.0003353 |
| AMAZON CLOUD PLAYER | | 6 | 0.00 | 92.50000 | 0.0004419 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000116 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000177 |
| AMAZON CLOUD PLAYER | | 4 | 0.00 | 92.50000 | 0.0003335 |
| AMAZON CLOUD PLAYER | | 3 | 0.00 | 92.50000 | 0.0002134 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000347 |
| AMAZON CLOUD PLAYER | | 719 | 0.04 | 92.50000 | 0.0332653 |
| AMAZON CLOUD PLAYER | | 9 | 0.00 | 92.50000 | 0.0005385 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000058 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000738 |
| AMAZON CLOUD PLAYER | | 2 | 0.00 | 92.50000 | 0.0001570 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000116 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000116 |
| AMAZON CLOUD PLAYER | | 2 | 0.00 | 92.50000 | 0.0000694 |
| AMAZON CLOUD PLAYER | | 5 | 0.00 | 92.50000 | 0.0003951 |
| AMAZON CLOUD PLAYER | | 64 | 0.00 | 92.50000 | 0.0029484 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000347 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000347 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000347 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000347 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000639 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000347 |
| AMAZON CLOUD PLAYER | | 3 | 0.00 | 92.50000 | 0.0002134 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000347 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000174 |
| AMAZON CLOUD PLAYER | | 7 | 0.00 | 92.50000 | 0.0003353 |
| AMAZON CLOUD PLAYER | | 64 | 0.00 | 92.50000 | 0.0029484 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000347 |
| AMAZON CLOUD PLAYER | | 7 | 0.00 | 92.50000 | 0.0005481 |
| AMAZON CLOUD PLAYER | | 2 | 0.00 | 92.50000 | 0.0001238 |
| AMAZON CLOUD PLAYER | | 221 | 0.02 | 92.50000 | 0.0173579 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000347 |
| AMAZON CLOUD PLAYER | | 4 | 0.00 | 92.50000 | 0.0001619 |
| AMAZON CLOUD PLAYER | | 1 | 0.00 | 92.50000 | 0.0000347 |
| AMAZON CLOUD PLAYER | | 10 | 0.00 | 92.50000 | 0.0008682 |
| AMAZON CLOUD PLAYER | | 932 | 0.08 | 92.50000 | 0.0765124 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000148 |
| AMAZON CLOUD PLAYER | | | 0.00 | 92.50000 | 0.0000116 |
| AMAZON CLOUD PLAYER | | 40 | 0.00 | 92.50000 | 0.0018500 |
| RE:DISCOVER INC | | 66 | 0.75 | 92.50000 | 0.6937500 |
| RE:DISCOVER INC | | 2 | 0.02 | 92.50000 | 0.0185000 |
| RE:DISCOVER INC | | 4 | 0.05 | 92.50000 | 0.0462500 |
| SLACKER | | | 0.00 | 92.50000 | 0.0002140 |
| SLACKER | | | 0.00 | 92.50000 | 0.0000005 |
| SLACKER | | | 0.00 | 92.50000 | 0.0000013 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| SLACKER | | 1 | 0.00 | 92.50000 | 0.0005247 |
| SLACKER | | 1 | 0.00 | 92.50000 | 0.0009026 |
| SLACKER | | 1 | 0.00 | 92.50000 | 0.0002097 |
| SLACKER | | 1 | 0.00 | 92.50000 | 0.0001101 |
| SLACKER | | 1 | 0.00 | 92.50000 | 0.0006188 |
| SLACKER | | 30 | 0.02 | 92.50000 | 0.0174400 |
| SLACKER | | 2 | 0.00 | 92.50000 | 0.0012151 |
| SLACKER | | 1745 | 0.62 | 92.50000 | 0.5709366 |
| SLACKER | | 1 | 0.00 | 92.50000 | 0.0000020 |
| SLACKER | | 5 | 0.00 | 92.50000 | 0.0031839 |
| SLACKER | | 14 | 0.01 | 92.50000 | 0.0058318 |
| SLACKER | | 1 | 0.00 | 92.50000 | 0.0004933 |
| SLACKER | | 419 | 0.15 | 92.50000 | 0.1381563 |
| SLACKER | | 419 | 0.15 | 92.50000 | 0.1381563 |
| SLACKER | | 1 | 0.00 | 92.50000 | 0.0005247 |
| SLACKER | | | 0.00 | 92.50000 | 0.0002140 |
| SLACKER | | 1 | 0.00 | 92.50000 | 0.0002097 |
| SLACKER | | 1 | 0.00 | 92.50000 | 0.0001101 |
| SLACKER | | 1 | 0.00 | 92.50000 | 0.0006188 |
| SLACKER | | 30 | 0.02 | 92.50000 | 0.0174400 |
| SLACKER | | 1 | 0.00 | 92.50000 | 0.0009026 |
| SLACKER | | 1 | 0.00 | 92.50000 | 0.0004933 |
| SLACKER | | 1 | 0.00 | 92.50000 | 0.0000020 |
| SLACKER | | 2 | 0.00 | 92.50000 | 0.0012151 |
| SLACKER | | 1745 | 0.62 | 92.50000 | 0.5720784 |
| SLACKER | | | 0.00 | 92.50000 | 0.0000005 |
| SLACKER | | | 0.00 | 92.50000 | 0.0000013 |
| SLACKER | | 14 | 0.01 | 92.50000 | 0.0058318 |
| SLACKER | | 5 | 0.00 | 92.50000 | 0.0031839 |
| SLACKER ONDEMAND | | | 0.00 | 92.50000 | 0.0005261 |
| SLACKER ONDEMAND | | 198 | 0.38 | 92.50000 | 0.3524515 |
| SLACKER ONDEMAND | | 1 | 0.00 | 92.50000 | 0.0018745 |
| SLACKER ONDEMAND | | | 0.00 | 92.50000 | 0.0006617 |
| SLACKER ONDEMAND | | 171 | 0.33 | 92.50000 | 0.3016030 |
| SLACKER ONDEMAND | | 2 | 0.00 | 92.50000 | 0.0037542 |
| SLACKER ONDEMAND | | | 0.00 | 92.50000 | 0.0004463 |
| SLACKER ONDEMAND | | 1 | 0.00 | 92.50000 | 0.0008858 |
| SLACKER ONDEMAND | | 43 | 0.08 | 92.50000 | 0.0763595 |

**SONG**
**INCOME TYPE**
**TERRITORY**

| LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| SLACKER ONDEMAND | | 3 | 0.01 | 92.50000 | 0.0053064 |
| SLACKER ONDEMAND | | 3 | 0.01 | 92.50000 | 0.0053064 |
| SLACKER ONDEMAND | | 1 | 0.00 | 92.50000 | 0.0008858 |
| SLACKER ONDEMAND | | | 0.00 | 92.50000 | 0.0005261 |
| SLACKER ONDEMAND | | 43 | 0.08 | 92.50000 | 0.0763595 |
| SLACKER ONDEMAND | | 1 | 0.00 | 92.50000 | 0.0018745 |
| SLACKER ONDEMAND | | 198 | 0.37 | 92.50000 | 0.3457441 |
| SLACKER ONDEMAND | | 171 | 0.33 | 92.50000 | 0.3016030 |
| SLACKER ONDEMAND | | 2 | 0.00 | 92.50000 | 0.0037542 |
| SLACKER ONDEMAND | | | 0.00 | 92.50000 | 0.0004463 |
| SLACKER ONDEMAND | | | 0.00 | 92.50000 | 0.0006617 |
| IHEART PLUS | | | 0.00 | 92.50000 | 0.0000006 |
| IHEART PLUS | | 7 | 0.00 | 92.50000 | 0.0000107 |
| IHEART PLUS | | 1 | 0.00 | 92.50000 | 0.0000015 |
| IHEART PLUS | | 6 | 0.00 | 92.50000 | 0.0000087 |
| IHEART PLUS | | 268539 | 0.45 | 92.50000 | 0.4127723 |
| IHEART PLUS | | 24 | 0.00 | 92.50000 | 0.0000361 |
| IHEART PLUS | | 4 | 0.00 | 92.50000 | 0.0000062 |
| IHEART PLUS | | 24 | 0.00 | 92.50000 | 0.0000361 |
| IHEART PLUS | | 1 | 0.00 | 92.50000 | 0.0000015 |
| IHEART PLUS | | 6 | 0.00 | 92.50000 | 0.0000087 |
| IHEART PLUS | | 4 | 0.00 | 92.50000 | 0.0000062 |
| IHEART PLUS | | 7 | 0.00 | 92.50000 | 0.0000107 |
| IHEART PLUS | | | 0.00 | 92.50000 | 0.0000006 |
| IHEART PLUS | | 268539 | 0.45 | 92.50000 | 0.4127763 |
| IHEART PREMIUM | | 12 | 0.00 | 92.50000 | 0.0000254 |
| IHEART PREMIUM | | 180522 | 0.43 | 92.50000 | 0.3933572 |
| IHEART PREMIUM | | | 0.00 | 92.50000 | 0.0000006 |
| IHEART PREMIUM | | 180522 | 0.43 | 92.50000 | 0.3932309 |
| IHEART PREMIUM | | | 0.00 | 92.50000 | 0.0000006 |
| IHEART PREMIUM | | 120 | 0.00 | 92.50000 | 0.0002487 |
| IHEART PREMIUM | | 584 | 0.00 | 92.50000 | 0.0013081 |
| IHEART PREMIUM | | 120 | 0.00 | 92.50000 | 0.0002487 |
| IHEART PREMIUM | | 4 | 0.00 | 92.50000 | 0.0000093 |
| IHEART PREMIUM | | 4 | 0.00 | 92.50000 | 0.0000092 |
| IHEART PREMIUM | | | 0.00 | 92.50000 | 0.0000003 |
| IHEART PREMIUM | | 584 | 0.00 | 92.50000 | 0.0013081 |
| IHEART PREMIUM | | | 0.00 | 92.50000 | 0.0000005 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| IHEART PREMIUM | | 12 | 0.00 | 92.50000 | 0.0000254 |
| IHEART PREMIUM | | | 0.00 | 92.50000 | 0.0000003 |
| IHEART PREMIUM | | 4 | 0.00 | 92.50000 | 0.0000092 |
| IHEART PREMIUM | | 4 | 0.00 | 92.50000 | 0.0000093 |
| IHEART PREMIUM | | | 0.00 | 92.50000 | 0.0000005 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0002766 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000922 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000853 |
| TIDAL PREMIUM HI | | 1 | 0.00 | 92.50000 | 0.0003482 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0001844 |
| TIDAL PREMIUM HI | | 1 | 0.00 | 92.50000 | 0.0005513 |
| TIDAL PREMIUM HI | | 1 | 0.00 | 92.50000 | 0.0005425 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000853 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000912 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000912 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0001825 |
| TIDAL PREMIUM HI | | 1159 | 0.89 | 92.50000 | 0.8242120 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000912 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0001825 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0002766 |
| TIDAL PREMIUM HI | | 1 | 0.00 | 92.50000 | 0.0005513 |
| TIDAL PREMIUM HI | | 1 | 0.00 | 92.50000 | 0.0005425 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000922 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000912 |
| TIDAL PREMIUM HI | | 1159 | 0.89 | 92.50000 | 0.8245683 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0001825 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000853 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0002737 |
| TIDAL PREMIUM HI | | 1 | 0.00 | 92.50000 | 0.0006407 |
| TIDAL PREMIUM HI | | 1 | 0.00 | 92.50000 | 0.0003482 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0001844 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0002688 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000912 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0001825 |
| TIDAL PREMIUM HI | | 5 | 0.00 | 92.50000 | 0.0035491 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000853 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000922 |
| TIDAL PREMIUM HI | | 5 | 0.00 | 92.50000 | 0.0033821 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000853 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0002766 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0001825 |
| TIDAL PREMIUM HI | | 13 | 0.01 | 92.50000 | 0.0094321 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000912 |
| TIDAL PREMIUM HI | | 78 | 0.06 | 92.50000 | 0.0557674 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000922 |
| TIDAL PREMIUM HI | | 5 | 0.00 | 92.50000 | 0.0035491 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0002688 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0002737 |
| TIDAL PREMIUM HI | | 1 | 0.00 | 92.50000 | 0.0006407 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000912 |
| TIDAL PREMIUM HI | | 78 | 0.06 | 92.50000 | 0.0557674 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000922 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000912 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000853 |
| TIDAL PREMIUM HI | | 5 | 0.00 | 92.50000 | 0.0033821 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0000922 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0001825 |
| TIDAL PREMIUM HI | | | 0.00 | 92.50000 | 0.0002766 |
| TIDAL PREMIUM HI | | 13 | 0.01 | 92.50000 | 0.0094321 |
| AMI ENTERTAINMENT NETWORK, LLC | | 4691 | 3.52 | 92.50000 | 3.2560000 |
| AMI ENTERTAINMENT NETWORK, LLC | Glee Cast version | 18 | 0.01 | 92.50000 | 0.0092500 |
| AMI ENTERTAINMENT NETWORK, LLC | Twister Electro Mix feat. Felony | 44 | 0.02 | 92.50000 | 0.0212075 |
| AMI ENTERTAINMENT NETWORK, LLC | Featuring Felony, Electro Mix | 46 | 0.02 | 92.50000 | 0.0185000 |
| AMI ENTERTAINMENT NETWORK, LLC | | 2005 | 1.50 | 92.50000 | 1.3909688 |
| AMI ENTERTAINMENT NETWORK, LLC | Glee Cast version | 10 | 0.01 | 92.50000 | 0.0069375 |
| AMI ENTERTAINMENT NETWORK, LLC | Featuring Felony, Electro Mix | 59 | 0.03 | 92.50000 | 0.0272189 |
| AMI ENTERTAINMENT NETWORK, LLC | | 4376 | 3.28 | 92.50000 | 3.0358500 |
| AMI ENTERTAINMENT NETWORK, LLC | Glee Cast Version | 17 | 0.01 | 92.50000 | 0.0117938 |
| PANDORA PLUS | | 2 | 0.00 | 92.50000 | 0.0005088 |
| PANDORA PLUS | | 39 | 0.01 | 92.50000 | 0.0135904 |
| PANDORA PLUS | | 52982 | 19.78 | 92.50000 | 18.2929435 |
| PANDORA PLUS | | 88 | 0.03 | 92.50000 | 0.0309221 |
| PANDORA PLUS | | | 0.00 | 92.50000 | 0.0001336 |
| PANDORA PLUS | | 29 | 0.01 | 92.50000 | 0.0099067 |
| PANDORA PLUS | | 5 | 0.00 | 92.50000 | 0.0015977 |
| PANDORA PLUS | | 52999 | 19.81 | 92.50000 | 18.3205196 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| PANDORA PLUS | | 5 | 0.00 | 92.50000 | 0.0018349 |
| PANDORA PLUS | | 1689 | 0.63 | 92.50000 | 0.5848707 |
| PANDORA PLUS | | 1282 | 0.48 | 92.50000 | 0.4434179 |
| PANDORA PLUS | | 88 | 0.03 | 92.50000 | 0.0309221 |
| PANDORA PLUS | | 39 | 0.01 | 92.50000 | 0.0135904 |
| PANDORA PLUS | | 52982 | 19.78 | 92.50000 | 18.2929435 |
| PANDORA PLUS | | 5 | 0.00 | 92.50000 | 0.0018349 |
| PANDORA PLUS | | 5 | 0.00 | 92.50000 | 0.0015977 |
| PANDORA PLUS | | 29 | 0.01 | 92.50000 | 0.0099067 |
| PANDORA PLUS | | 1282 | 0.48 | 92.50000 | 0.4434179 |
| PANDORA PLUS | | 52999 | 19.80 | 92.50000 | 18.3163067 |
| PANDORA PLUS | | 1689 | 0.63 | 92.50000 | 0.5848707 |
| PANDORA PLUS | | | 0.00 | 92.50000 | 0.0001336 |
| PANDORA PLUS | | 2 | 0.00 | 92.50000 | 0.0005088 |
| PANDORA PREMIUM | | 21 | 0.01 | 92.50000 | 0.0074138 |
| PANDORA PREMIUM | | 875 | 0.34 | 92.50000 | 0.3177387 |
| PANDORA PREMIUM | | 13 | 0.01 | 92.50000 | 0.0049944 |
| PANDORA PREMIUM | | 16690 | 6.48 | 92.50000 | 5.9974364 |
| PANDORA PREMIUM | | 390 | 0.15 | 92.50000 | 0.1392303 |
| PANDORA PREMIUM | | 1 | 0.00 | 92.50000 | 0.0005066 |
| PANDORA PREMIUM | | 628 | 0.27 | 92.50000 | 0.2474680 |
| PANDORA PREMIUM | | 1 | 0.00 | 92.50000 | 0.0005066 |
| PANDORA PREMIUM | | 2 | 0.00 | 92.50000 | 0.0009039 |
| PANDORA PREMIUM | | 16690 | 6.48 | 92.50000 | 5.9974364 |
| PANDORA PREMIUM | | 1 | 0.00 | 92.50000 | 0.0004732 |
| PANDORA PREMIUM | | 390 | 0.15 | 92.50000 | 0.1392303 |
| PANDORA PREMIUM | | 59 | 0.02 | 92.50000 | 0.0218662 |
| PANDORA PREMIUM | | 60 | 0.02 | 92.50000 | 0.0199997 |
| PANDORA PREMIUM | | 19274 | 7.48 | 92.50000 | 6.9166384 |
| PANDORA PREMIUM | | 1 | 0.00 | 92.50000 | 0.0004732 |
| PANDORA PREMIUM | | 2 | 0.00 | 92.50000 | 0.0009039 |
| PANDORA PREMIUM | | 628 | 0.27 | 92.50000 | 0.2474680 |
| PANDORA PREMIUM | | 6 | 0.00 | 92.50000 | 0.0024298 |
| PANDORA PREMIUM | | 6 | 0.00 | 92.50000 | 0.0024298 |
| PANDORA PREMIUM | | 21 | 0.01 | 92.50000 | 0.0074138 |
| PANDORA PREMIUM | | 60 | 0.02 | 92.50000 | 0.0199997 |
| PANDORA PREMIUM | | 19274 | 7.48 | 92.50000 | 6.9161355 |
| PANDORA PREMIUM | | 59 | 0.02 | 92.50000 | 0.0218662 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| PANDORA PREMIUM | | 13 | 0.01 | 92.50000 | 0.0049944 |
| PANDORA PREMIUM | | 875 | 0.34 | 92.50000 | 0.3177387 |
| MECHANICAL-DIGITAL | | | | | |
| UK | | | | | |
| PRS | Irish Sony / BM | 139 | 0.80 | 85.00000 | 0.6832000 |
| PRS | Irish Sony / BM | 94 | 0.54 | 85.00000 | 0.4623158 |
| PRS | Irish Sony / BM | 64 | 0.37 | 85.00000 | 0.3133474 |
| PRS | Irish Sony / BM | 190 | 1.09 | 85.00000 | 0.9297684 |
| PRS | Endemol UK   T8004624129 | 12750 | 63.49 | 85.00000 | 53.9676632 |
| PRS | Irish Blanket | 286 | 1.55 | 85.00000 | 1.3201684 |
| PRS | Irish Blanket | 43 | 0.24 | 85.00000 | 0.2003368 |
| PRS | Irish Blanket | 37 | 0.20 | 85.00000 | 0.1695158 |
| PRS | Irish Blanket | 286 | 1.55 | 85.00000 | 1.3201684 |
| PRS | Irish Blanket | 37 | 0.20 | 85.00000 | 0.1695158 |
| PRS | Irish Blanket | 43 | 0.24 | 85.00000 | 0.2003368 |
| PRS | ITN Productions   T8004624129 | 2424 | 12.33 | 85.00000 | 10.4786405 |
| PRS | ITN Productions   T8004624129 | 2424 | 12.32 | 85.00000 | 10.4733967 |
| PRS | ITN Productions   T8004624129 | 2424 | 12.32 | 85.00000 | 10.4733967 |
| PRS | Napster USRC10300895   T8004624129 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Napster USQX91001311   T8004624129 | 8 | 0.04 | 85.00000 | 0.0367119 |
| PRS | Napster USRC10300895   T8004624129 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Napster USRC10300895   T8004624129 | 2 | 0.01 | 85.00000 | 0.0104892 |
| PRS | Napster USRC10300895   T8004624129 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Napster USRC10300895   T8004624129 | 3 | 0.01 | 85.00000 | 0.0104892 |
| PRS | Napster USRC10300895   T8004624129 | 13 | 0.07 | 85.00000 | 0.0629348 |
| PRS | Napster USRC10300895   T8004624129 | 104 | 0.58 | 85.00000 | 0.4929891 |
| PRS | Napster USRC10300895   T8004624129 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Napster USRC10300895   T8004624129 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Napster USRC10300895   T8004624129 | 9 | 0.05 | 85.00000 | 0.0419565 |
| PRS | Napster USRC10300895   T8004624129 | 3 | 0.01 | 85.00000 | 0.0104892 |
| PRS | Napster USRC10300895   T8004624129 | 5 | 0.02 | 85.00000 | 0.0209783 |
| PRS | Napster USRC10300895   T8004624129 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Napster USRC10300895   T8004624129 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Napster USRC10300895   T8004624129 | 5 | 0.02 | 85.00000 | 0.0209783 |
| PRS | Napster USRC10300895   T8004624129 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Rhapsody USRC10300895   T8004624129 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Rhapsody USRC10300895   T8004624129 | 3 | 0.02 | 85.00000 | 0.0157337 |
| PRS | Rhapsody USRC10300895   T8004624129 | 2 | 0.01 | 85.00000 | 0.0104892 |

**SONG**
**INCOME TYPE**
**TERRITORY**
**LICENSEE**

| LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| PRS | Rhapsody USRC10300895  T8004624129 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Rhapsody USQX91001311  T8004624129 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Rhapsody USRC10300895  T8004624129 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Rhapsody USRC10300895  T8004624129 | 2 | 0.01 | 85.00000 | 0.0104892 |
| PRS | Rhapsody USRC10300895  T8004624129 | 2 | 0.01 | 85.00000 | 0.0104892 |
| PRS | Rhapsody USRC10300895  T8004624129 | 4 | 0.02 | 85.00000 | 0.0157337 |
| PRS | Rhapsody USRC10300895  T8004624129 | 19 | 0.10 | 85.00000 | 0.0891576 |
| PRS | Rhapsody USRC10300895  T8004624129 | 2 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Spotify USRC10300895  T8004624129 | 10 | 0.06 | 85.00000 | 0.0472011 |
| PRS | Spotify USRC10301380  T8004624129 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Spotify USRC10300895  T8004624129 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Spotify USQX91001311  T8004624129 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Spotify USRC10300895  T8004624129 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Spotify USRC10300895  T8004624129 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PRS | Spotify USRC10300895  T8004624129 | 3 | 0.02 | 85.00000 | 0.0157337 |
| PRS | Spotify USQX91001311  T8004624129 | 2 | 0.01 | 85.00000 | 0.0104892 |
| PRS | Spotify USRC10300895  T8004624129 | 6 | 0.04 | 85.00000 | 0.0314674 |
| PRS | Spotify USRC10300895  T8004624129 | 34 | 0.19 | 85.00000 | 0.1625815 |
| PRS | Spotify USUG11700562  T8004624129 | 2 | 0.01 | 85.00000 | 0.0104892 |
| MECHANICAL-DIGITAL | | | | | |
| IRELAND | | | | | |
| PRS | Spotify USRC10300895  T8004624129 | 1 | 0.01 | 85.00000 | 0.0052446 |
| PERFORMANCE-DIGITAL | | | | | |
| UNITED STATES | | | | | |
| ASCAP | F | 4780063 | 94.42 | 92.50000 | 87.3418855 |
| ASCAP | F | 1048705 | 15.96 | 92.50000 | 14.7595313 |
| ASCAP | F | 406040 | 4.02 | 92.50000 | 3.7154198 |
| ASCAP | F | 4118727 0 | 78.53 | 92.50000 | 72.6418965 |
| ASCAP | F | 3500513 | 22.70 | 92.50000 | 20.9999513 |
| MASTER USE-GENERATED | | | | | |
| UNITED STATES | | | | | |
| LEO BURNETT COMPANY LTD. | United Health Care Option | | 76,043.75 | 70.00000 | 53,230.6250000 |
| GRAND RIGHTS | | | | | |
| UK | | | | | |
| DIRTY DANCING TOURNEE PROD UK | | | 2,260.72 | 85.00000 | 1,921.6120000 |
| DIRTY DANCING TOURNEE PROD UK | | | 1,315.23 | 85.00000 | 1,117.9455000 |
| DIRTY DANCING TOURNEE PROD UK | | | 1,373.30 | 85.00000 | 1,167.3050000 |
| DIRTY DANCING TOURNEE PROD UK | | | 517.21 | 85.00000 | 439.6285000 |

SONG
  INCOME TYPE
    TERRITORY

| LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| DIRTY DANCING TOURNEE PROD UK | | | 789.14 | 85.00000 | 670.7690000 |
| DIRTY DANCING TOURNEE PROD UK | | | 526.09 | 85.00000 | 447.1765000 |
| DIRTY DANCING TOURNEE PROD UK | | | 2,140.66 | 85.00000 | 1,819.5610000 |
| DIRTY DANCING TOURNEE PROD UK | | | 1,052.19 | 85.00000 | 894.3615000 |
| PAUL ELLIOTT LIMITED | | | 2,709.92 | 85.00000 | 2,303.4320000 |
| PAUL ELLIOTT LIMITED | | | 2,357.66 | 85.00000 | 2,004.0110000 |
| GRAND RIGHTS | | | | | |
| UNITED STATES | | | | | |
| DIRTY DANCING TOURING LLC | | | 1,326.56 | 92.50000 | 1,227.0680000 |
| DIRTY DANCING TOURING LLC | | | 304.21 | 92.50000 | 281.3942500 |
| DIRTY DANCING TOURING LLC | | | 1,251.57 | 92.50000 | 1,157.7022500 |
| MECHANICAL | | | | | |
| UNITED STATES | | | | | |
| HAL LEONARD CORPORATION | | 45 | 0.51 | 92.50000 | 0.4717500 |
| HFA | SHOUT FACTORY, LLC  BILL MEDLEY & JENNIFER WARNES MECHANICAL | 3 | 0.03 | 92.50000 | 0.0277500 |
| HFA | SHOUT FACTORY, LLC  BILL MEDLEY & JENNIFER WARNES MECHANICAL | 10 | 0.10 | 92.50000 | 0.0925000 |
| HFA | SHOUT FACTORY, LLC  BILL MEDLEY & JENNIFER WARNES MECHANICAL | 11 | 0.11 | 92.50000 | 0.1017500 |
| SONY MUSIC ENTERTAINMENT | | 15933 | 121.92 | 92.50000 | 112.7760000 |
| UNIVERSAL MUSIC GROUP | | | 1.94 | 92.50000 | 1.7945000 |
| MECHANICAL | | | | | |
| AUSTRALIA | | | | | |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | | 3.25 | 85.00000 | 2.9729920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 2882526 | 431.98 | 85.00000 | 395.1178380 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 26 | 20.63 | 85.00000 | 18.8728940 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | | 1.66 | 85.00000 | 1.5227520 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 2561214 | 87.90 | 85.00000 | 80.3960220 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 24 | 13.84 | 85.00000 | 12.6632300 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 760 | 2.18 | 85.00000 | 1.9907840 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 254 | 0.89 | 85.00000 | 0.8108160 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 2986 | 2.66 | 85.00000 | 2.4324470 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 220 | 0.25 | 85.00000 | 0.2241280 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 476 | 0.65 | 85.00000 | 0.5932800 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 2828 | 3.37 | 85.00000 | 3.0784630 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 2020 | 0.82 | 85.00000 | 0.7514870 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 266 | 0.09 | 85.00000 | 0.0791040 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 54 | 0.08 | 85.00000 | 0.0725120 |

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 220 | 0.02 | 85.00000 | 0.0197760 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 212 | 0.41 | 85.00000 | 0.3757440 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 130 | 0.17 | 85.00000 | 0.1516160 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 56 | 0.03 | 85.00000 | 0.0263680 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 104 | 0.08 | 85.00000 | 0.0725120 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 2 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 2038 | 11.50 | 85.00000 | 10.5142380 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 158 | 0.87 | 85.00000 | 0.7976320 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 2 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 14 | 0.27 | 85.00000 | 0.2439040 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 12 | 0.22 | 85.00000 | 0.2043520 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 4 | 0.08 | 85.00000 | 0.0725120 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 8 | 0.15 | 85.00000 | 0.1384320 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 12 | 0.22 | 85.00000 | 0.2043520 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 6 | 0.11 | 85.00000 | 0.0988800 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 2 | 0.04 | 85.00000 | 0.0329600 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 6 | 0.04 | 85.00000 | 0.0395520 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 34 | 0.25 | 85.00000 | 0.2241280 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 4 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 182 | 1.12 | 85.00000 | 1.0217600 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 900 | 5.07 | 85.00000 | 4.6341760 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 4 | 0.04 | 85.00000 | 0.0395520 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 8 | 0.04 | 85.00000 | 0.0395520 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 66 | 0.36 | 85.00000 | 0.3296000 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 1398 | 7.91 | 85.00000 | 7.2314230 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 26 | 0.20 | 85.00000 | 0.1845760 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 118 | 0.67 | 85.00000 | 0.6130560 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 14 | 0.04 | 85.00000 | 0.0395520 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 162 | 0.63 | 85.00000 | 0.5800960 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 2 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 126 | 0.50 | 85.00000 | 0.4614400 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 4 | 0.04 | 85.00000 | 0.0395520 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 4 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 904 | 5.10 | 85.00000 | 4.6605430 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 62 | 0.35 | 85.00000 | 0.3230080 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 240 | 0.38 | 85.00000 | 0.3493760 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 1524 | 2.44 | 85.00000 | 2.2346880 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 1074 | 1.69 | 85.00000 | 1.5425270 |

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 438 | 0.03 | 85.00000 | 0.0263680 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 520 | 0.04 | 85.00000 | 0.0395520 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 60 | 0.13 | 85.00000 | 0.1186560 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 34 | 0.03 | 85.00000 | 0.0263680 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 4 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 892 | 0.71 | 85.00000 | 0.6460160 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 618 | 0.16 | 85.00000 | 0.1450240 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 768 | 0.62 | 85.00000 | 0.5669120 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | -214 | 0.15 | 85.00000 | 0.1384320 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 646 | 0.53 | 85.00000 | 0.4878080 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 838 | 0.80 | 85.00000 | 0.7317120 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 242 | 0.22 | 85.00000 | 0.1977600 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 2260 | 2.39 | 85.00000 | 2.1885430 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 9340 | 9.51 | 85.00000 | 8.6948470 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 62 | 0.09 | 85.00000 | 0.0791040 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 764 | 0.06 | 85.00000 | 0.0593280 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 364 | 0.03 | 85.00000 | 0.0263680 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 898 | 0.03 | 85.00000 | 0.0263680 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 12 | 0.03 | 85.00000 | 0.0263680 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 828 | 1.15 | 85.00000 | 1.0547200 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 1568 | 2.18 | 85.00000 | 1.9973760 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 6 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 6 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 148 | 0.31 | 85.00000 | 0.2834560 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 6 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 180 | 0.53 | 85.00000 | 0.4878080 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 100 | 0.30 | 85.00000 | 0.2768640 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 32 | 0.08 | 85.00000 | 0.0725120 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 8 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 4 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 54 | 0.09 | 85.00000 | 0.0856960 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 40 | 0.08 | 85.00000 | 0.0725120 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 58 | 0.10 | 85.00000 | 0.0922880 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 58 | 0.12 | 85.00000 | 0.1054720 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 168 | 0.51 | 85.00000 | 0.4680320 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 252 | 0.75 | 85.00000 | 0.6855680 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 2 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 332 | 0.44 | 85.00000 | 0.4021120 |

SONG
INCOME TYPE
TERRITORY

| LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 422 | 0.55 | 85.00000 | 0.5009920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 58 | 0.04 | 85.00000 | 0.0395520 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 24 | 0.02 | 85.00000 | 0.0197760 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 24 | 0.02 | 85.00000 | 0.0197760 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 18 | 0.02 | 85.00000 | 0.0197760 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 516 | 0.42 | 85.00000 | 0.3823360 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 12 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 580 | 0.48 | 85.00000 | 0.4416640 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 36 | 0.03 | 85.00000 | 0.0263680 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 44 | 0.09 | 85.00000 | 0.0856960 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 402 | 0.37 | 85.00000 | 0.3361920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 440 | 0.35 | 85.00000 | 0.3164160 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 4 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 1108 | 1.08 | 85.00000 | 0.9888000 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 1354 | 1.06 | 85.00000 | 0.9690240 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 150 | 0.32 | 85.00000 | 0.2900480 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 26 | 0.03 | 85.00000 | 0.0263680 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 138 | 0.36 | 85.00000 | 0.3296000 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 8 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 106 | 0.15 | 85.00000 | 0.1384320 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 32 | 0.07 | 85.00000 | 0.0659200 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 304 | 2.51 | 85.00000 | 2.2940160 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 556 | 4.32 | 85.00000 | 3.9552000 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 556 | 0.52 | 85.00000 | 0.4746240 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 558 | 0.51 | 85.00000 | 0.4680320 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 102 | 0.13 | 85.00000 | 0.1186560 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 86 | 0.12 | 85.00000 | 0.1120640 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 2116 | 3.82 | 85.00000 | 3.4937600 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 20 | 1.35 | 85.00000 | 1.2392960 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 26 | 0.03 | 85.00000 | 0.0263680 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 874 | 0.71 | 85.00000 | 0.6460160 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 1452 | 1.09 | 85.00000 | 0.9953920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 528 | 0.43 | 85.00000 | 0.3889280 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 54 | 0.12 | 85.00000 | 0.1120640 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 460 | 0.36 | 85.00000 | 0.3296000 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 12 | 0.01 | 85.00000 | 0.0131840 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 18 | 0.01 | 85.00000 | 0.0131840 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 4 | 0.01 | 85.00000 | 0.0065920 |

**SONG**
**INCOME TYPE**
**TERRITORY**

| LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 4 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 8 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 14 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 6 | 0.02 | 85.00000 | 0.0197760 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 8 | 0.15 | 85.00000 | 0.1384320 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 6 | 0.10 | 85.00000 | 0.0922880 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS | 2 | 0.01 | 85.00000 | 0.0131840 |

**MECHANICAL**

**NEW ZEALAND**

| LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 322906 | 19.07 | 85.00000 | 17.4424300 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 66 | 216.21 | 85.00000 | 197.7467920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 350326 | 17.05 | 85.00000 | 15.5900780 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 63 | 1.69 | 85.00000 | 1.5425270 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 102 | 0.02 | 85.00000 | 0.0197760 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 12 | 0.03 | 85.00000 | 0.0263680 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | | 1.51 | 85.00000 | 1.3777280 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 40 | 0.04 | 85.00000 | 0.0395520 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 24 | 0.01 | 85.00000 | 0.0131840 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 34 | 0.01 | 85.00000 | 0.0131840 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 88 | 0.08 | 85.00000 | 0.0725120 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 74 | 0.06 | 85.00000 | 0.0593280 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 8 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 26 | 0.01 | 85.00000 | 0.0131840 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 20 | 0.01 | 85.00000 | 0.0131840 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 2 | 0.01 | 85.00000 | 0.0065920 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 24 | 0.01 | 85.00000 | 0.0131840 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 10 | 0.11 | 85.00000 | 0.0988800 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 12 | 0.04 | 85.00000 | 0.0395520 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 58 | 0.13 | 85.00000 | 0.1186560 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 100 | 0.06 | 85.00000 | 0.0593280 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 60 | 0.22 | 85.00000 | 0.2043520 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 56 | 0.04 | 85.00000 | 0.0395520 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 84 | 0.09 | 85.00000 | 0.0791040 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | | 0.01 | 85.00000 | 0.0131840 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | | 0.02 | 85.00000 | 0.0197760 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 26 | 0.04 | 85.00000 | 0.0329600 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 6 | 0.02 | 85.00000 | 0.0197760 |
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 3050 | 2.59 | 85.00000 | 2.3665270 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| HEBBES MUSIC GROUP PTY LTD. | AMCOS - NEW ZEALAND | 2 | 0.09 | 85.00000 | 0.0856960 |
| MECHANICAL | | | | | |
| CANADA | | | | | |
| UBISOFT ENTERTAINMENT INC. | | | 69.77 | 85.00000 | 59.3045000 |
| PERFORMANCE | | | | | |
| UNITED STATES | | | | | |
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH (COMM/PROMO) 2017-09-15 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH (COMM/PROMO) 2017-09-15 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) CUOMO PRIME TIME (COMM/PROMO) 2017-08-30 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) DECLASSIFIED: UNT (COMM/PROMO) AMERICAN TERRORIS CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) EARLY START WITH (COMM/PROMO) 2017-04-28 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) EARLY START WITH (COMM/PROMO) 2017-05-04 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) EARLY START WITH (COMM/PROMO) 2017-05-05 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) EARLY START WITH (COMM/PROMO) 2017-05-17 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) EARLY START WITH (COMM/PROMO) 2017-05-18 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) EARLY START WITH (COMM/PROMO) 2017-05-19 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) EARLY START WITH (COMM/PROMO) 2017-05-24 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) EARLY START WITH (COMM/PROMO) 2017-05-26 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) EARLY START WITH (COMM/PROMO) 2017-06-02 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) EARLY START WITH (COMM/PROMO) 2017-06-07 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) EARLY START WITH (COMM/PROMO) 2017-06-09 CNN | 2 | 1.84 | 92.50000 | 1.7054225 |
| ASCAP | TC (COMM/PROMO) EARLY START WITH (COMM/PROMO) 2017-06-14 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) EARLY START WITH (COMM/PROMO) 2017-06-15 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) EARLY START WITH (COMM/PROMO) 2017-06-16 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) EARLY START WITH (COMM/PROMO) 2017-06-22 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) EARLY START WITH  (COMM/PROMO) 2017-07-11 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) EARLY START WITH  (COMM/PROMO) 2017-08-25 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) EARLY START WITH  (COMM/PROMO) 2017-09-01 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) EARLY START WITH  (COMM/PROMO) 2017-09-05 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) EARLY START WITH  (COMM/PROMO) 2017-09-14 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) EARLY START WITH  (COMM/PROMO) 2017-09-15 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) EARLY START WITH  (COMM/PROMO) 2017-09-19 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) NEW DAY SATURDAY (COMM/PROMO) 2017-07-01 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) NEW DAY SUNDAY (COMM/PROMO) 2017-07-02 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) NEW DAY WITH CHRI (COMM/PROMO) 2017-04-19 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) NEW DAY WITH CHRI (COMM/PROMO) 2017-05-12 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) NEW DAY WITH CHRI (COMM/PROMO) 2017-05-19 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) NEW DAY WITH CHRI (COMM/PROMO) 2017-06-01 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) NEW DAY WITH CHRI (COMM/PROMO) 2017-06-22 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) NEW DAY WITH CHRI (COMM/PROMO) 2017-07-05 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) NEW DAY WITH CHRI (COMM/PROMO) 2017-07-06 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) NEW DAY WITH CHRI (COMM/PROMO) 2017-07-07 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) NEW DAY WITH CHRI (COMM/PROMO) 2017-07-28 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) NEW DAY WITH CHRI (COMM/PROMO) 2017-08-08 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) NEW DAY WITH CHRI (COMM/PROMO) 2017-09-01 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) THE HISTORY OF CO (COMM/PROMO) THE COMEDY OF REA CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) THE LEAD WITH JAK (COMM/PROMO) THE FIRST 100 DAY CNN | 1 | 0.92 | 92.50000 | 0.8527113 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) THE NINETIES (COMM/PROMO) CLINTON: THE COME CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) THE NINETIES (COMM/PROMO) THE INFORMATION A CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) THE NINETIES: THE (COMM/PROMO) 2017-07-23 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) UNITED SHADES OF (COMM/PROMO) THE NEW KKK CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-05-05 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-05-16 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-05-31 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-06-02 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-06-07 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-07-14 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-08-24 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-08-25 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-09-05 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM WITH (COMM/PROMO) 2017-04-30 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM WITH (COMM/PROMO) 2017-06-04 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH (COMM/PROMO) 2017-04-19 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH (COMM/PROMO) 2017-05-01 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH (COMM/PROMO) 2017-05-09 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH (COMM/PROMO) 2017-05-15 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH (COMM/PROMO) 2017-05-24 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH (COMM/PROMO) 2017-06-02 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH (COMM/PROMO) 2017-06-05 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH  (COMM/PROMO) 2017-06-12 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH  (COMM/PROMO) 2017-06-13 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH  (COMM/PROMO) 2017-06-15 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH  (COMM/PROMO) 2017-06-19 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH  (COMM/PROMO) 2017-09-26 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) DIANA: CHASING A  (COMM/PROMO) 2017-08-28 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) THE NINETIES (COMM/PROMO) NEW WORLD ORDER CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | TC (COMM/PROMO) THE REAGAN SHOW 2017-09-04 CNN | 1 | 3.69 | 92.50000 | 3.4108450 |
| ASCAP | BG SCRUBS OUR MYSTERIES COM | 2 | 2.74 | 92.50000 | 2.5311515 |
| ASCAP | TC (COMM/PROMO) BBQ PITMASTERS (COMM/PROMO) CHAMPIONS Q-OFF DFC | 1 | 0.13 | 92.50000 | 0.1220260 |
| ASCAP | TC (COMM/PROMO) LITTLEST PET SHOP (COMM/PROMO) PROUD AS A ... PE DFC | 1 | 0.13 | 92.50000 | 0.1220260 |
| ASCAP | TC (COMM/PROMO) MY LITTLE PONY: F (COMM/PROMO) AMENDING FENCES DFC | 1 | 0.13 | 92.50000 | 0.1220260 |
| ASCAP | TC (COMM/PROMO) MY LITTLE PONY: F (COMM/PROMO) DO PRINCESSES DRE DFC | 1 | 0.13 | 92.50000 | 0.1220260 |
| ASCAP | TC (COMM/PROMO) MY LITTLE PONY: F (COMM/PROMO) HONEST APPLE DFC | 1 | 0.13 | 92.50000 | 0.1220260 |
| ASCAP | TC (COMM/PROMO) RENO, SET, GO! (COMM/PROMO) GONE TO THE DOGS DFC | 1 | 0.13 | 92.50000 | 0.1220260 |
| ASCAP | TC (COMM/PROMO) SWEET 15: QUINCEA (COMM/PROMO) SNEAKER TO HEEL DFC | 1 | 0.13 | 92.50000 | 0.1220260 |
| ASCAP | TC (COMM/PROMO) ULTIMATE CAKE OFF (COMM/PROMO) LEGOLAND DFC | 1 | 0.13 | 92.50000 | 0.1220260 |
| ASCAP | TC (COMM/PROMO) BLAZING TEAM (COMM/PROMO) THE BOY WHO CRIED DFC | 1 | 0.09 | 92.50000 | 0.0813815 |
| ASCAP | TC (COMM/PROMO) BLAZING TEAM (COMM/PROMO) THREE'S A CROWD DFC | 1 | 0.09 | 92.50000 | 0.0813815 |
| ASCAP | TC (COMM/PROMO) LITTLEST PET SHOP (COMM/PROMO) ALLIGATORS AND HA DFC | 1 | 0.09 | 92.50000 | 0.0813815 |
| ASCAP | TC (COMM/PROMO) LITTLEST PET SHOP (COMM/PROMO) SENIOR DAY DFC | 1 | 0.09 | 92.50000 | 0.0813815 |
| ASCAP | TC (COMM/PROMO) MY LITTLE PONY: F (COMM/PROMO) BOAST BUSTERS DFC | 1 | 0.09 | 92.50000 | 0.0813815 |
| ASCAP | TC (COMM/PROMO) MY LITTLE PONY: F (COMM/PROMO) THE TIMES THEY AR DFC | 1 | 0.09 | 92.50000 | 0.0813815 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) POUND PUPPIES (COMM/PROMO) REBEL WITHOUT A C DFC | 1 | 0.09 | 92.50000 | 0.0813815 |
| ASCAP | TC (COMM/PROMO) POUND PUPPIES (COMM/PROMO) TOYOSHIKO BARK FR DFC | 1 | 0.09 | 92.50000 | 0.0813815 |
| ASCAP | TC (COMM/PROMO) THE ADVENTURES OF (COMM/PROMO) CHUCK AND THE LOS DFC | 1 | 0.09 | 92.50000 | 0.0813815 |
| ASCAP | TC (COMM/PROMO) THE ADVENTURES OF (COMM/PROMO) CHUCK IN CHARGE;  DFC | 1 | 0.09 | 92.50000 | 0.0813815 |
| ASCAP | TC (COMM/PROMO) THE JUNGLE BOOK (COMM/PROMO) CHILD'S PLAY; SHO DFC | 1 | 0.09 | 92.50000 | 0.0813815 |
| ASCAP | TC (COMM/PROMO) TRANSFORMERS RESC (COMM/PROMO) BUGS IN THE SYSTE DFC | 1 | 0.09 | 92.50000 | 0.0813815 |
| ASCAP | TC (COMM/PROMO) TRANSFORMERS RESC (COMM/PROMO) NO PLACE LIKE DOM DFC | 1 | 0.09 | 92.50000 | 0.0813815 |
| ASCAP | TC (COMM/PROMO) BLAZING TEAM (COMM/PROMO) THREE'S A CROWD DFC | 1 | 0.04 | 92.50000 | 0.0406445 |
| ASCAP | TC (COMM/PROMO) CAKE BOSS (COMM/PROMO) BARBERS & BULLS DFC | 1 | 0.04 | 92.50000 | 0.0406445 |
| ASCAP | TC (COMM/PROMO) CAKE BOSS (COMM/PROMO) FAMIGLIA, FISHING DFC | 1 | 0.04 | 92.50000 | 0.0406445 |
| ASCAP | TC (COMM/PROMO) CAKE BOSS (COMM/PROMO) PUNCHES, PSYCHICS DFC | 1 | 0.04 | 92.50000 | 0.0406445 |
| ASCAP | TC (COMM/PROMO) CAKE BOSS (COMM/PROMO) SNOOKI, SUPER ANT DFC | 1 | 0.04 | 92.50000 | 0.0406445 |
| ASCAP | TC (COMM/PROMO) CAKE BOSS (COMM/PROMO) SWEET SIXTEEN, ST DFC | 1 | 0.04 | 92.50000 | 0.0406445 |
| ASCAP | TC (COMM/PROMO) DC CUPCAKES (COMM/PROMO) OPERATION CUPCAKE DFC | 1 | 0.04 | 92.50000 | 0.0406445 |
| ASCAP | TC (COMM/PROMO) DC CUPCAKES (COMM/PROMO) SHOE-IN DFC | 1 | 0.04 | 92.50000 | 0.0406445 |
| ASCAP | TC (COMM/PROMO) EXTREME COUPONING (COMM/PROMO) HEATHER & BREE DFC | 1 | 0.04 | 92.50000 | 0.0406445 |
| ASCAP | TC (COMM/PROMO) KITCHEN BOSS (COMM/PROMO) BRUNCH BONANZA DFC | 1 | 0.04 | 92.50000 | 0.0406445 |
| ASCAP | TC (COMM/PROMO) KITCHEN BOSS (COMM/PROMO) BUDDY'S BEST BREA DFC | 1 | 0.04 | 92.50000 | 0.0406445 |
| ASCAP | TC (COMM/PROMO) KITCHEN BOSS (COMM/PROMO) BUDDY'S DREAM MEA DFC | 1 | 0.04 | 92.50000 | 0.0406445 |
| ASCAP | TC (COMM/PROMO) KITCHEN BOSS (COMM/PROMO) ITALIAN STREET FO DFC | 1 | 0.04 | 92.50000 | 0.0406445 |
| ASCAP | TC (COMM/PROMO) RENO, SET, GO! (COMM/PROMO) DOUBLE TROUBLE DFC | 1 | 0.04 | 92.50000 | 0.0406445 |
| ASCAP | TC (COMM/PROMO) THE LITTLE CHOCOL (COMM/PROMO) CHOCOLATE ON FIRE DFC | 1 | 0.04 | 92.50000 | 0.0406445 |

MARCU MUSIC COMPANY, INC. (P98)

**SONG**
**INCOME TYPE**
**TERRITORY**
**LICENSEE**

| | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) TRANSFORMERS RESC (COMM/PROMO) PRESCOTT'S BOTS DFC | 1 | 0.04 | 92.50000 | 0.0406445 |
| ASCAP | TC (COMM/PROMO) ULTIMATE CAKE OFF (COMM/PROMO) MONSTER MASH DFC | 1 | 0.04 | 92.50000 | 0.0406445 |
| ASCAP | TC (COMM/PROMO) ULTIMATE CAKE OFF (COMM/PROMO) REALLY SWEET 16 DFC | 1 | 0.04 | 92.50000 | 0.0406445 |
| ASCAP | TC (COMM/PROMO) WHAT THE SELL?! (COMM/PROMO) YOU HAD ME AT DIN DFC | 1 | 0.04 | 92.50000 | 0.0406445 |
| ASCAP | TC (COMM/PROMO) ANNIE: A ROYAL AD 2017-07-27 DFC | 2 | 0.19 | 92.50000 | 0.1789043 |
| ASCAP | TC (COMM/PROMO) ANNIE: A ROYAL AD 2017-07-28 DFC | 1 | 0.18 | 92.50000 | 0.1627630 |
| ASCAP | TC (COMM/PROMO) EVAN ALMIGHTY 2017-08-04 DFC | 1 | 0.18 | 92.50000 | 0.1627630 |
| ASCAP | TC (COMM/PROMO) FIREHOUSE DOG 2017-08-04 DFC | 1 | 0.18 | 92.50000 | 0.1627630 |
| ASCAP | TC (COMM/PROMO) FIREHOUSE DOG 2017-08-05 DFC | 1 | 0.18 | 92.50000 | 0.1627630 |
| ASCAP | TC (COMM/PROMO) GARFIELD 2017-07-29 DFC | 1 | 0.18 | 92.50000 | 0.1627630 |
| ASCAP | TC (COMM/PROMO) HOW TO TRAIN YOUR 2017-07-28 DFC | 2 | 0.19 | 92.50000 | 0.1789043 |
| ASCAP | TC (COMM/PROMO) HOW TO TRAIN YOUR 2017-07-29 DFC | 1 | 0.18 | 92.50000 | 0.1627630 |
| ASCAP | TC (COMM/PROMO) LAST CALL FOOD BR (COMM/PROMO) AUSTIN: TACOS AND DFC | 1 | 0.18 | 92.50000 | 0.1627630 |
| ASCAP | TC (COMM/PROMO) RAISE YOUR VOICE 2017-08-05 DFC | 1 | 0.18 | 92.50000 | 0.1627630 |
| ASCAP | TC (COMM/PROMO) RENO, SET, GO! (COMM/PROMO) FATHER'S DAY DFC | 1 | 0.18 | 92.50000 | 0.1627630 |
| ASCAP | TC (COMM/PROMO) RENO, SET, GO! (COMM/PROMO) PAST DUE DFC | 1 | 0.18 | 92.50000 | 0.1627630 |
| ASCAP | TC (COMM/PROMO) RENO, SET, GO! (COMM/PROMO) THE HOUSEGUEST DFC | 1 | 0.18 | 92.50000 | 0.1627630 |
| ASCAP | TC (COMM/PROMO) SHREK FOREVER AFT 2017-08-06 DFC | 1 | 0.18 | 92.50000 | 0.1627630 |
| ASCAP | TC (COMM/PROMO) SWEET 15: QUINCEA (COMM/PROMO) SNEAKER TO HEEL DFC | 2 | 0.35 | 92.50000 | 0.3255260 |
| ASCAP | TC (COMM/PROMO) UNDERCOVER BOSS (COMM/PROMO) CHECKERS & RALLY' DFC | 1 | 0.18 | 92.50000 | 0.1627630 |
| ASCAP | TC (COMM/PROMO) UNDERCOVER BOSS (COMM/PROMO) KAMPGROUNDS OF AM DFC | 1 | 0.18 | 92.50000 | 0.1627630 |
| ASCAP | TC (COMM/PROMO) UNDERCOVER BOSS (COMM/PROMO) TWIN PEAKS DFC | 2 | 0.35 | 92.50000 | 0.3255260 |
| ASCAP | TC (COMM/PROMO) US OF BACON (COMM/PROMO) THE DEATH MUFFIN DFC | 1 | 0.18 | 92.50000 | 0.1627630 |
| ASCAP | BG MUPPETS, THE (2011) 2017-09-18 DIXD | 1 | 0.64 | 92.50000 | 0.5880410 |
| ASCAP | BG MUPPETS, THE (2011) 2017-09-19 DIXD | 1 | 0.42 | 92.50000 | 0.3919133 |
| ASCAP | TC (COMM/PROMO) TEXAS FLIP N MOVE (COMM/PROMO) FAMILY FRIENDLY O DIY | 1 | 0.06 | 92.50000 | 0.0562955 |
| ASCAP | TC (COMM/PROMO) FIRST TIME FLIPPE (COMM/PROMO) SLOW AND STEADY W DIY | 1 | 0.08 | 92.50000 | 0.0750915 |
| ASCAP | TC (COMM/PROMO) ADDAMS FAMILY VAL 2017-08-05 FAM | 2 | 1.14 | 92.50000 | 1.0588568 |

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) HARRY POTTER AND  2017-07-30 FAM | 1 | 1.04 | 92.50000 | 0.9623238 |
| ASCAP | TC (COMM/PROMO) HARRY POTTER AND  2017-07-29 FAM | 1 | 1.04 | 92.50000 | 0.9623238 |
| ASCAP | TC (COMM/PROMO) HARRY POTTER AND  2017-07-28 FAM | 2 | 1.14 | 92.50000 | 1.0588568 |
| ASCAP | TC (COMM/PROMO) HOCUS POCUS 2017-08-04 FAM | 1 | 1.04 | 92.50000 | 0.9623238 |
| ASCAP | TC (COMM/PROMO) MATILDA 2017-08-03 FAM | 1 | 1.04 | 92.50000 | 0.9623238 |
| ASCAP | TC (COMM/PROMO) REBA (COMM/PROMO) THE BEST AND THE  FAM | 1 | 1.04 | 92.50000 | 0.9623238 |
| ASCAP | TC (COMM/PROMO) REBA (COMM/PROMO) WAR AND PEACE FAM | 1 | 1.04 | 92.50000 | 0.9623238 |
| ASCAP | TC (COMM/PROMO) THE LITTLE RASCAL 2017-07-27 FAM | 1 | 1.04 | 92.50000 | 0.9623238 |
| ASCAP | TC (COMM/PROMO) THE MIDDLE (COMM/PROMO) FORCED FAMILY FUN FAM | 1 | 1.04 | 92.50000 | 0.9623238 |
| ASCAP | TC (COMM/PROMO) THE MIDDLE (COMM/PROMO) LEAP YEAR FAM | 1 | 1.04 | 92.50000 | 0.9623238 |
| ASCAP | TC (COMM/PROMO) THE MIDDLE (COMM/PROMO) MOTHER'S DAY II FAM | 1 | 1.04 | 92.50000 | 0.9623238 |
| ASCAP | TC (COMM/PROMO) THE MIDDLE (COMM/PROMO) SUPER SUNDAY FAM | 1 | 1.04 | 92.50000 | 0.9623238 |
| ASCAP | TC (COMM/PROMO) THE MIDDLE (COMM/PROMO) THANKSGIVING II FAM | 1 | 1.04 | 92.50000 | 0.9623238 |
| ASCAP | TC (COMM/PROMO) THE MIDDLE (COMM/PROMO) THE BRIDGE FAM | 1 | 1.04 | 92.50000 | 0.9623238 |
| ASCAP | TC (COMM/PROMO) THE MIDDLE (COMM/PROMO) THE LEGACY FAM | 1 | 1.04 | 92.50000 | 0.9623238 |
| ASCAP | TC (COMM/PROMO) THE MIDDLE (COMM/PROMO) THE PROM FAM | 1 | 1.04 | 92.50000 | 0.9623238 |
| ASCAP | TC (COMM/PROMO) THE MIDDLE (COMM/PROMO) THE SIT DOWN FAM | 1 | 1.04 | 92.50000 | 0.9623238 |
| ASCAP | TC (COMM/PROMO) THE MIDDLE (COMM/PROMO) VALENTINE'S DAY I FAM | 1 | 1.04 | 92.50000 | 0.9623238 |
| ASCAP | TC (COMM/PROMO) THE SANDLOT 2 2017-07-26 FAM | 1 | 1.04 | 92.50000 | 0.9623238 |
| ASCAP | TC (COMM/PROMO) ZOOKEEPER 2017-08-10 FAM | 1 | 1.04 | 92.50000 | 0.9623238 |
| ASCAP | BG DIRTY DANCING (1987) 2017-07-08 FAM | 1 | 4.34 | 92.50000 | 4.0098935 |
| ASCAP | F DIRTY DANCING (1987) 2017-07-08 FAM | 1 | 17.34 | 92.50000 | 16.0386675 |
| ASCAP | BG DIRTY DANCING (1987) 2017-07-09 FAM | 1 | 4.34 | 92.50000 | 4.0098935 |
| ASCAP | F DIRTY DANCING (1987) 2017-07-09 FAM | 1 | 17.34 | 92.50000 | 16.0386675 |
| ASCAP | BG DIRTY DANCING (1987) 2017-08-21 FAM | 2 | 8.67 | 92.50000 | 8.0197870 |
| ASCAP | F DIRTY DANCING (1987) 2017-08-21 FAM | 2 | 34.68 | 92.50000 | 32.0773350 |
| ASCAP | TC (COMM/PROMO) ALICE IN WONDERLA 2017-08-05 FAM | 1 | 0.69 | 92.50000 | 0.6415245 |
| ASCAP | TC (COMM/PROMO) HARRY POTTER AND  2017-07-29 FAM | 2 | 0.76 | 92.50000 | 0.7056825 |
| ASCAP | TC (COMM/PROMO) HARRY POTTER AND  2017-07-30 FAM | 2 | 0.76 | 92.50000 | 0.7056825 |
| ASCAP | TC (COMM/PROMO) HARRY POTTER AND  2017-07-30 FAM | 3 | 0.83 | 92.50000 | 0.7698405 |

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) HARRY POTTER AND  2017-07-29 FAM | 1 | 0.69 | 92.50000 | 0.6415245 |
| ASCAP | TC (COMM/PROMO) LAST MAN STANDING (COMM/PROMO) APRIL, COME SHE W FAM | 1 | 0.69 | 92.50000 | 0.6415245 |
| ASCAP | TC (COMM/PROMO) LAST MAN STANDING (COMM/PROMO) DADDY DEAREST FAM | 1 | 0.69 | 92.50000 | 0.6415245 |
| ASCAP | TC (COMM/PROMO) LAST MAN STANDING (COMM/PROMO) EDUCATING BOYD FAM | 1 | 0.69 | 92.50000 | 0.6415245 |
| ASCAP | TC (COMM/PROMO) LAST MAN STANDING (COMM/PROMO) HE SHED SHE SHED FAM | 1 | 0.69 | 92.50000 | 0.6415245 |
| ASCAP | TC (COMM/PROMO) LAST MAN STANDING (COMM/PROMO) PARENTING BUD FAM | 1 | 0.69 | 92.50000 | 0.6415245 |
| ASCAP | TC (COMM/PROMO) LAST MAN STANDING (COMM/PROMO) PROJECT MANDY FAM | 1 | 0.69 | 92.50000 | 0.6415245 |
| ASCAP | TC (COMM/PROMO) LAST MAN STANDING (COMM/PROMO) SHOVELING SNOW FAM | 1 | 0.69 | 92.50000 | 0.6415245 |
| ASCAP | TC (COMM/PROMO) LAST MAN STANDING (COMM/PROMO) SPANKING FAM | 1 | 0.69 | 92.50000 | 0.6415245 |
| ASCAP | TC (COMM/PROMO) LAST MAN STANDING (COMM/PROMO) STUD MUFFIN FAM | 1 | 0.69 | 92.50000 | 0.6415245 |
| ASCAP | TC (COMM/PROMO) REBA (COMM/PROMO) COOKIES FOR SANTA FAM | 1 | 0.69 | 92.50000 | 0.6415245 |
| ASCAP | TC (COMM/PROMO) REBA (COMM/PROMO) SHE'S LEAVING HOM FAM | 1 | 0.69 | 92.50000 | 0.6415245 |
| ASCAP | TC (COMM/PROMO) THE SANDLOT 2017-08-05 FAM | 2 | 0.76 | 92.50000 | 0.7056825 |
| ASCAP | BG DIRTY DANCING (1987) 2017-08-21 FAM | 2 | 5.78 | 92.50000 | 5.3462595 |
| ASCAP | F DIRTY DANCING (1987) 2017-08-21 FAM | 2 | 23.12 | 92.50000 | 21.3850010 |
| ASCAP | BG DIRTY DANCING HAVANA NIGHTS 2017-07-08 FAM | 1 | 4.34 | 92.50000 | 4.0109573 |
| ASCAP | TC (COMM/PROMO) ADDAMS FAMILY VAL 2017-08-04 FAM | 1 | 1.39 | 92.50000 | 1.2831230 |
| ASCAP | TC (COMM/PROMO) BRAVE 2017-08-05 FAM | 1 | 1.39 | 92.50000 | 1.2831230 |
| ASCAP | TC (COMM/PROMO) HARRY POTTER AND  2017-07-28 FAM | 2 | 1.53 | 92.50000 | 1.4114483 |
| ASCAP | TC (COMM/PROMO) HARRY POTTER AND  2017-07-30 FAM | 3 | 2.91 | 92.50000 | 2.6945713 |
| ASCAP | TC (COMM/PROMO) HARRY POTTER AND  2017-08-12 FAM | 1 | 1.39 | 92.50000 | 1.2831230 |
| ASCAP | TC (COMM/PROMO) HARRY POTTER AND  2017-07-29 FAM | 1 | 1.39 | 92.50000 | 1.2831230 |
| ASCAP | TC (COMM/PROMO) HARRY POTTER AND  2017-07-29 FAM | 1 | 1.39 | 92.50000 | 1.2831230 |
| ASCAP | TC (COMM/PROMO) HOCUS POCUS 2017-08-03 FAM | 1 | 1.39 | 92.50000 | 1.2831230 |
| ASCAP | TC (COMM/PROMO) RACE TO WITCH MOU 2017-07-29 FAM | 2 | 1.53 | 92.50000 | 1.4114483 |
| ASCAP | TC (COMM/PROMO) THE ADDAMS FAMILY 2017-08-03 FAM | 1 | 1.39 | 92.50000 | 1.2831230 |
| ASCAP | TC (COMM/PROMO) THE ADDAMS FAMILY 2017-08-04 FAM | 1 | 1.39 | 92.50000 | 1.2831230 |
| ASCAP | TC (COMM/PROMO) THE FOSTERS (COMM/PROMO) EXTERMINATE HER FAM | 1 | 1.39 | 92.50000 | 1.2831230 |
| ASCAP | TC (COMM/PROMO) THE SANDLOT 2017-07-26 FAM | 2 | 1.53 | 92.50000 | 1.4114483 |
| ASCAP | TC (COMM/PROMO) THE SORCERER'S AP 2017-07-31 FAM | 1 | 1.39 | 92.50000 | 1.2831230 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) TOOTH FAIRY 2017-07-28 FAM | 2 | 1.53 | 92.50000 | 1.4114483 |
| ASCAP | TC (COMM/PROMO) WHEN IN ROME 2017-07-25 FAM | 1 | 1.39 | 92.50000 | 1.2831230 |
| ASCAP | TC (COMM/PROMO) WHEN IN ROME 2017-08-04 FAM | 1 | 1.39 | 92.50000 | 1.2831230 |
| ASCAP | TC (COMM/PROMO) WILLY WONKA AND T 2017-07-26 FAM | 1 | 1.39 | 92.50000 | 1.2831230 |
| ASCAP | TC (COMM/PROMO) WILLY WONKA AND T 2017-07-27 FAM | 1 | 1.39 | 92.50000 | 1.2831230 |
| ASCAP | BG CRAZY STUPID LOVE (2011) 2017-09-07 FAM | 1 | 5.78 | 92.50000 | 5.3462503 |
| ASCAP | BG DIRTY DANCING (1987) 2017-07-20 FAM | 1 | 5.78 | 92.50000 | 5.3462503 |
| ASCAP | F DIRTY DANCING (1987) 2017-07-20 FAM | 1 | 23.12 | 92.50000 | 21.3849178 |
| ASCAP | BG DIRTY DANCING (1987) 2017-08-21 FAM | 2 | 11.56 | 92.50000 | 10.6925005 |
| ASCAP | F DIRTY DANCING (1987) 2017-08-21 FAM | 2 | 46.24 | 92.50000 | 42.7698355 |
| ASCAP | BG DIRTY DANCING (1987) 2017-08-25 FAM | 2 | 11.56 | 92.50000 | 10.6925005 |
| ASCAP | F DIRTY DANCING (1987) 2017-08-25 FAM | 2 | 46.24 | 92.50000 | 42.7698355 |
| ASCAP | BG DIRTY DANCING HAVANA NIGHTS 2017-07-08 FAM | 1 | 8.67 | 92.50000 | 8.0194540 |
| ASCAP | TC (COMM/PROMO) AFTER THE BELL (COMM/PROMO) 2017-05-18 FBN | 1 | 0.03 | 92.50000 | 0.0297203 |
| ASCAP | TC (COMM/PROMO) CAVUTO: COAST TO (COMM/PROMO) 2017-06-29 FBN | 1 | 0.03 | 92.50000 | 0.0297203 |
| ASCAP | TC (COMM/PROMO) CAVUTO: COAST TO (COMM/PROMO) 2017-07-11 FBN | 1 | 0.03 | 92.50000 | 0.0297203 |
| ASCAP | TC (COMM/PROMO) CAVUTO: COAST TO (COMM/PROMO) 2017-07-18 FBN | 1 | 0.03 | 92.50000 | 0.0297203 |
| ASCAP | TC (COMM/PROMO) CAVUTO: COAST TO (COMM/PROMO) 2017-07-26 FBN | 1 | 0.03 | 92.50000 | 0.0297203 |
| ASCAP | TC (COMM/PROMO) COUNTDOWN TO THE (COMM/PROMO) 2017-05-30 FBN | 1 | 0.03 | 92.50000 | 0.0297203 |
| ASCAP | TC (COMM/PROMO) COUNTDOWN TO THE (COMM/PROMO) 2017-06-28 FBN | 1 | 0.03 | 92.50000 | 0.0297203 |
| ASCAP | TC (COMM/PROMO) COUNTDOWN TO THE (COMM/PROMO) 2017-08-01 FBN | 1 | 0.03 | 92.50000 | 0.0297203 |
| ASCAP | TC (COMM/PROMO) COUNTDOWN TO THE (COMM/PROMO) 2017-08-09 FBN | 1 | 0.03 | 92.50000 | 0.0297203 |
| ASCAP | TC (COMM/PROMO) COUNTDOWN TO THE (COMM/PROMO) 2017-08-11 FBN | 1 | 0.03 | 92.50000 | 0.0297203 |
| ASCAP | TC (COMM/PROMO) COUNTDOWN TO THE (COMM/PROMO) 2017-08-25 FBN | 1 | 0.03 | 92.50000 | 0.0297203 |
| ASCAP | TC (COMM/PROMO) MAKING MONEY WITH (COMM/PROMO) 2017-05-30 FBN | 1 | 0.03 | 92.50000 | 0.0297203 |
| ASCAP | TC (COMM/PROMO) MAKING MONEY WITH (COMM/PROMO) 2017-06-10 FBN | 1 | 0.03 | 92.50000 | 0.0297203 |
| ASCAP | TC (COMM/PROMO) RISK AND REWARD W (COMM/PROMO) 2017-04-28 FBN | 1 | 0.03 | 92.50000 | 0.0297203 |
| ASCAP | TC (COMM/PROMO) SUNDAY MORNING FU (COMM/PROMO) 2017-08-20 FBN | 1 | 0.03 | 92.50000 | 0.0297203 |

MARCU MUSIC COMPANY, INC. (P98)

**SONG**
**INCOME TYPE**
**TERRITORY**
**LICENSEE**

| | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) BOB MASSI IS THE  (COMM/PROMO) 2017-05-13 FBN | 1 | 0.02 | 92.50000 | 0.0197858 |
| ASCAP | TC (COMM/PROMO) BOB MASSI IS THE  (COMM/PROMO) 2017-06-10 FBN | 1 | 0.02 | 92.50000 | 0.0197858 |
| ASCAP | TC (COMM/PROMO) MORNINGS WITH MAR (COMM/PROMO) 2017-05-31 FBN | 1 | 0.02 | 92.50000 | 0.0197858 |
| ASCAP | TC (COMM/PROMO) MORNINGS WITH MAR (COMM/PROMO) 2017-06-08 FBN | 1 | 0.02 | 92.50000 | 0.0197858 |
| ASCAP | TC (COMM/PROMO) VARNEY & COMPANY (COMM/PROMO) 2017-07-28 FBN | 1 | 0.02 | 92.50000 | 0.0197858 |
| ASCAP | TC (COMM/PROMO) VARNEY & COMPANY (COMM/PROMO) 2017-08-10 FBN | 1 | 0.02 | 92.50000 | 0.0197858 |
| ASCAP | TC (COMM/PROMO) VARNEY & COMPANY (COMM/PROMO) 2017-08-15 FBN | 1 | 0.00 | 92.50000 | 0.0020720 |
| ASCAP | TC (COMM/PROMO) VARNEY & COMPANY (COMM/PROMO) 2017-08-15 FBN | 1 | 0.02 | 92.50000 | 0.0197858 |
| ASCAP | TC (COMM/PROMO) BOB MASSI IS THE  (COMM/PROMO) 2017-04-08 FBN | 1 | 0.01 | 92.50000 | 0.0099345 |
| ASCAP | TC (COMM/PROMO) LOU DOBBS TONIGHT (COMM/PROMO) 2017-05-27 FBN | 1 | 0.01 | 92.50000 | 0.0099345 |
| ASCAP | TC (COMM/PROMO) LOU DOBBS TONIGHT (COMM/PROMO) 2017-06-17 FBN | 1 | 0.01 | 92.50000 | 0.0099345 |
| ASCAP | TC (COMM/PROMO) LOU DOBBS TONIGHT (COMM/PROMO) 2017-06-24 FBN | 1 | 0.01 | 92.50000 | 0.0099345 |
| ASCAP | TC (COMM/PROMO) LOU DOBBS TONIGHT (COMM/PROMO) 2017-09-26 FBN | 1 | 0.01 | 92.50000 | 0.0099345 |
| ASCAP | TC (COMM/PROMO) STOSSEL (COMM/PROMO) 2017-04-29 FBN | 1 | 0.01 | 92.50000 | 0.0099345 |
| ASCAP | TC (COMM/PROMO) STOSSEL (COMM/PROMO) 2017-06-03 FBN | 1 | 0.01 | 92.50000 | 0.0099345 |
| ASCAP | TC (COMM/PROMO) WAR STORIES: FIGH (COMM/PROMO) 2017-05-14 FBN | 2 | 0.02 | 92.50000 | 0.0198690 |
| ASCAP | TC (COMM/PROMO) WAR STORIES WITH  (COMM/PROMO) 2017-04-30 FBN | 1 | 0.01 | 92.50000 | 0.0099345 |
| ASCAP | TC (COMM/PROMO) WAR STORIES WITH  (COMM/PROMO) ASSAULT ON THE MA FBN | 1 | 0.01 | 92.50000 | 0.0099345 |
| ASCAP | TC (COMM/PROMO) WAR STORIES WITH  (COMM/PROMO) FINAL JUSTICE: WA FBN | 1 | 0.01 | 92.50000 | 0.0099345 |
| ASCAP | TC (COMM/PROMO) WAR STORIES WITH  (COMM/PROMO) OKINAWA FBN | 2 | 0.02 | 92.50000 | 0.0198690 |
| ASCAP | TC (COMM/PROMO) WAR STORIES WITH  (COMM/PROMO) THE LIFE AND TIME FBN | 1 | 0.01 | 92.50000 | 0.0099345 |
| ASCAP | TC (COMM/PROMO) WAR STORIES WITH  (COMM/PROMO) THE REAL STORY OF FBN | 1 | 0.01 | 92.50000 | 0.0099345 |

MARCU MUSIC COMPANY, INC. (P98)

**SONG**
**INCOME TYPE**
**TERRITORY**
**LICENSEE**

| | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) KENNEDY (COMM/PROMO) 2017-04-26 FBN | 1 | 0.04 | 92.50000 | 0.0396548 |
| ASCAP | TC (COMM/PROMO) KENNEDY (COMM/PROMO) 2017-05-02 FBN | 1 | 0.04 | 92.50000 | 0.0396548 |
| ASCAP | TC (COMM/PROMO) KENNEDY (COMM/PROMO) 2017-05-04 FBN | 1 | 0.04 | 92.50000 | 0.0396548 |
| ASCAP | TC (COMM/PROMO) KENNEDY (COMM/PROMO) 2017-05-05 FBN | 1 | 0.04 | 92.50000 | 0.0396548 |
| ASCAP | TC (COMM/PROMO) KENNEDY (COMM/PROMO) 2017-05-09 FBN | 1 | 0.04 | 92.50000 | 0.0396548 |
| ASCAP | TC (COMM/PROMO) KENNEDY (COMM/PROMO) 2017-05-11 FBN | 1 | 0.04 | 92.50000 | 0.0396548 |
| ASCAP | TC (COMM/PROMO) KENNEDY (COMM/PROMO) 2017-05-16 FBN | 1 | 0.04 | 92.50000 | 0.0396548 |
| ASCAP | TC (COMM/PROMO) KENNEDY (COMM/PROMO) 2017-05-18 FBN | 1 | 0.04 | 92.50000 | 0.0396548 |
| ASCAP | TC (COMM/PROMO) KENNEDY (COMM/PROMO) 2017-05-19 FBN | 1 | 0.04 | 92.50000 | 0.0396548 |
| ASCAP | TC (COMM/PROMO) KENNEDY (COMM/PROMO) 2017-06-06 FBN | 1 | 0.04 | 92.50000 | 0.0396548 |
| ASCAP | TC (COMM/PROMO) KENNEDY (COMM/PROMO) 2017-06-20 FBN | 1 | 0.04 | 92.50000 | 0.0396548 |
| ASCAP | TC (COMM/PROMO) KENNEDY (COMM/PROMO) 2017-09-28 FBN | 1 | 0.04 | 92.50000 | 0.0396548 |
| ASCAP | TC (COMM/PROMO) LOU DOBBS TONIGHT (COMM/PROMO) 2017-04-07 FBN | 1 | 0.04 | 92.50000 | 0.0396548 |
| ASCAP | TC (COMM/PROMO) LOU DOBBS TONIGHT (COMM/PROMO) 2017-04-14 FBN | 1 | 0.04 | 92.50000 | 0.0396548 |
| ASCAP | TC (COMM/PROMO) LOU DOBBS TONIGHT (COMM/PROMO) 2017-05-02 FBN | 1 | 0.04 | 92.50000 | 0.0396548 |
| ASCAP | TC (COMM/PROMO) LOU DOBBS TONIGHT (COMM/PROMO) 2017-05-24 FBN | 1 | 0.04 | 92.50000 | 0.0396548 |
| ASCAP | TC (COMM/PROMO) LOU DOBBS TONIGHT (COMM/PROMO) 2017-06-11 FBN | 1 | 0.04 | 92.50000 | 0.0396548 |
| ASCAP | TC (COMM/PROMO) LOU DOBBS TONIGHT (COMM/PROMO) 2017-06-15 FBN | 1 | 0.04 | 92.50000 | 0.0396548 |
| ASCAP | TC (COMM/PROMO) LOU DOBBS TONIGHT (COMM/PROMO) 2017-07-04 FBN | 1 | 0.04 | 92.50000 | 0.0396548 |
| ASCAP | TC (COMM/PROMO) SPECIAL REPORT (COMM/PROMO) 2017-06-15 FBN | 1 | 0.04 | 92.50000 | 0.0396548 |
| ASCAP | TC (COMM/PROMO) STRANGE INHERITAN (COMM/PROMO) 2017-04-14 FBN | 1 | 0.04 | 92.50000 | 0.0396548 |
| ASCAP | TC (COMM/PROMO) STRANGE INHERITAN (COMM/PROMO) NAZI LOOTED ART FBN | 1 | 0.04 | 92.50000 | 0.0396548 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG | | | | | | |
|---|---|---|---|---|---|---|
| INCOME TYPE | | | | | | |
| TERRITORY | | | | | | |
| LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE | |
| ASCAP | TC (COMM/PROMO) SUNDAY MORNING FU (COMM/PROMO) 2017-06-11 FBN | 1 | 0.04 | 92.50000 | 0.0396548 | |
| ASCAP | TC (COMM/PROMO) WAR STORIES INVES (COMM/PROMO) 2017-05-27 FBN | 1 | 0.04 | 92.50000 | 0.0396548 | |
| ASCAP | TC (COMM/PROMO) WAR STORIES WITH (COMM/PROMO) ASSAULT ON THE MA FBN | 1 | 0.04 | 92.50000 | 0.0396548 | |
| ASCAP | TC (COMM/PROMO) WAR STORIES WITH (COMM/PROMO) BERLIN: STANDOFF FBN | 1 | 0.04 | 92.50000 | 0.0396548 | |
| ASCAP | TC (COMM/PROMO) WAR STORIES WITH (COMM/PROMO) FORGOTTEN FRONT A FBN | 1 | 0.04 | 92.50000 | 0.0396548 | |
| ASCAP | TC (COMM/PROMO) WAR STORIES WITH (COMM/PROMO) FROM THE BALLPARK FBN | 2 | 0.09 | 92.50000 | 0.0793095 | |
| ASCAP | TC (COMM/PROMO) WAR STORIES WITH (COMM/PROMO) MASTERSTROKE! THE FBN | 1 | 0.04 | 92.50000 | 0.0396548 | |
| ASCAP | TC (COMM/PROMO) WAR STORIES WITH (COMM/PROMO) SPIES FBN | 1 | 0.04 | 92.50000 | 0.0396548 | |
| ASCAP | TC (COMM/PROMO) WAR STORIES WITH (COMM/PROMO) THE FURIOUS FIGHT FBN | 1 | 0.04 | 92.50000 | 0.0396548 | |
| ASCAP | TC (COMM/PROMO) WAR STORIES WITH (COMM/PROMO) THE INVASION OF S FBN | 1 | 0.04 | 92.50000 | 0.0396548 | |
| ASCAP | TC (COMM/PROMO) WAR STORIES WITH (COMM/PROMO) THE REAL STORY OF FBN | 1 | 0.04 | 92.50000 | 0.0396548 | |
| ASCAP | TC (COMM/PROMO) WAR STORIES WITH (COMM/PROMO) THEY INVADED AMER FBN | 1 | 0.04 | 92.50000 | 0.0396548 | |
| ASCAP | F HOOP DREAMS (1994) 2017-07-04 FLIX | 1 | 0.23 | 92.50000 | 0.2094570 | |
| ASCAP | F HOOP DREAMS (1994) 2017-07-08 FLIX | 1 | 0.23 | 92.50000 | 0.2094570 | |
| ASCAP | F HOOP DREAMS (1994) 2017-07-12 FLIX | 1 | 0.23 | 92.50000 | 0.2094570 | |
| ASCAP | F HOOP DREAMS (1994) 2017-07-14 FLIX | 1 | 0.23 | 92.50000 | 0.2094570 | |
| ASCAP | F HOOP DREAMS (1994) 2017-07-16 FLIX | 1 | 0.23 | 92.50000 | 0.2094570 | |
| ASCAP | F HOOP DREAMS (1994) 2017-08-29 FLIX | 1 | 0.23 | 92.50000 | 0.2094570 | |
| ASCAP | F HOOP DREAMS (1994) 2017-09-19 FLIX | 1 | 0.23 | 92.50000 | 0.2094570 | |
| ASCAP | F HOOP DREAMS (1994) 2017-09-21 FLIX | 1 | 0.23 | 92.50000 | 0.2094570 | |
| ASCAP | F HOOP DREAMS (1994) 2017-09-24 FLIX | 1 | 0.23 | 92.50000 | 0.2094570 | |
| ASCAP | F HOOP DREAMS (1994) 2017-09-30 FLIX | 1 | 0.23 | 92.50000 | 0.2094570 | |
| ASCAP | F HOOP DREAMS (1994) 2017-09-17 FLIX | 1 | 0.11 | 92.50000 | 0.1047285 | |
| ASCAP | TC (COMM/PROMO) CHOPPED (COMM/PROMO) GRILL MASTERS: BA FOOD | 1 | 0.28 | 92.50000 | 0.2628480 | |
| ASCAP | TC (COMM/PROMO) CHOPPED (COMM/PROMO) GRILL MASTERS: BA FOOD | 1 | 0.28 | 92.50000 | 0.2628480 | |
| ASCAP | TC (COMM/PROMO) CHOPPED (COMM/PROMO) GRILL MASTERS: BA FOOD | 1 | 0.28 | 92.50000 | 0.2628480 | |
| ASCAP | TC (COMM/PROMO) CHOPPED (COMM/PROMO) GRILL MASTERS: BA FOOD | 1 | 0.28 | 92.50000 | 0.2628480 | |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) CHOPPED (COMM/PROMO) GRILL MASTERS: FI FOOD | 1 | 0.28 | 92.50000 | 0.2628480 |
| ASCAP | TC (COMM/PROMO) COOKS VS. CONS (COMM/PROMO) CHOWDER CHOWDOWN FOOD | 1 | 0.28 | 92.50000 | 0.2628480 |
| ASCAP | TC (COMM/PROMO) DESSERT GAMES (COMM/PROMO) GUILTY A LA MODE FOOD | 1 | 0.28 | 92.50000 | 0.2628480 |
| ASCAP | TC (COMM/PROMO) DINERS, DRIVE-INS (COMM/PROMO) BACK TO THE BEGIN FOOD | 1 | 0.28 | 92.50000 | 0.2628480 |
| ASCAP | TC (COMM/PROMO) DINERS, DRIVE-INS (COMM/PROMO) REAL DEAL FAST FO FOOD | 1 | 0.28 | 92.50000 | 0.2628480 |
| ASCAP | TC (COMM/PROMO) FOOD NETWORK STAR (COMM/PROMO) BEAT BOBBY FLAY FOOD | 2 | 0.57 | 92.50000 | 0.5256960 |
| ASCAP | TC (COMM/PROMO) FOOD NETWORK STAR (COMM/PROMO) COOKING GOES LIVE FOOD | 2 | 0.57 | 92.50000 | 0.5256960 |
| ASCAP | TC (COMM/PROMO) FOOD NETWORK STAR (COMM/PROMO) GAME DAY SPECIAL FOOD | 1 | 0.28 | 92.50000 | 0.2628480 |
| ASCAP | TC (COMM/PROMO) FOOD NETWORK STAR (COMM/PROMO) GLAMPING FOOD | 1 | 0.28 | 92.50000 | 0.2628480 |
| ASCAP | TC (COMM/PROMO) FOOD NETWORK STAR (COMM/PROMO) SUMMER PARTY PLAY FOOD | 2 | 0.57 | 92.50000 | 0.5256960 |
| ASCAP | TC (COMM/PROMO) FOOD NETWORK STAR (COMM/PROMO) THE NEWEST FOOD N FOOD | 2 | 0.57 | 92.50000 | 0.5256960 |
| ASCAP | TC (COMM/PROMO) FOOD NETWORK STAR (COMM/PROMO) WHO WANTS A PILOT FOOD | 2 | 0.57 | 92.50000 | 0.5256960 |
| ASCAP | TC (COMM/PROMO) GUY'S GROCERY GAM (COMM/PROMO) REDEMPTION TOURNA FOOD | 1 | 0.28 | 92.50000 | 0.2628480 |
| ASCAP | TC (COMM/PROMO) TEXAS CAKE HOUSE (COMM/PROMO) NACHO AVERAGE CAK FOOD | 1 | 0.28 | 92.50000 | 0.2628480 |
| ASCAP | TC (COMM/PROMO) THE KITCHEN (COMM/PROMO) MAKE THE MOST OF  FOOD | 1 | 0.28 | 92.50000 | 0.2628480 |
| ASCAP | TC (COMM/PROMO) THE PIONEER WOMAN (COMM/PROMO) HAPPY BIRTHDAY, P FOOD | 1 | 0.28 | 92.50000 | 0.2628480 |
| ASCAP | TC (COMM/PROMO) THE PIONEER WOMAN (COMM/PROMO) POTLUCK SUNDAY FOOD | 1 | 0.28 | 92.50000 | 0.2628480 |
| ASCAP | TC (COMM/PROMO) FARMHOUSE RULES (COMM/PROMO) IF LEFTOVERS ARE  FOOD | 1 | 0.19 | 92.50000 | 0.1752598 |
| ASCAP | TC (COMM/PROMO) CHOPPED (COMM/PROMO) GRILL MASTERS: BA FOOD | 2 | 0.19 | 92.50000 | 0.1751765 |
| ASCAP | TC (COMM/PROMO) CHOPPED (COMM/PROMO) GRILL MASTERS: BA FOOD | 2 | 0.19 | 92.50000 | 0.1751765 |
| ASCAP | TC (COMM/PROMO) CHOPPED (COMM/PROMO) GRILL MASTERS: BA FOOD | 2 | 0.19 | 92.50000 | 0.1751765 |
| ASCAP | TC (COMM/PROMO) CHOPPED (COMM/PROMO) GRILL MASTERS: BA FOOD | 1 | 0.09 | 92.50000 | 0.0875883 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) CHOPPED (COMM/PROMO) GRILL MASTERS: FI FOOD | 2 | 0.19 | 92.50000 | 0.1751765 |
| ASCAP | TC (COMM/PROMO) DINERS, DRIVE-INS (COMM/PROMO) FROM STANDARDS TO FOOD | 1 | 0.09 | 92.50000 | 0.0875883 |
| ASCAP | TC (COMM/PROMO) DINERS, DRIVE-INS (COMM/PROMO) KNOCKOUT BURGER J FOOD | 1 | 0.09 | 92.50000 | 0.0875883 |
| ASCAP | TC (COMM/PROMO) FOOD NETWORK STAR (COMM/PROMO) STAR SALVATION 3 FOOD | 1 | 0.09 | 92.50000 | 0.0875883 |
| ASCAP | TC (COMM/PROMO) GUY'S GROCERY GAM (COMM/PROMO) BLOGGER BATTLE FOOD | 1 | 0.09 | 92.50000 | 0.0875883 |
| ASCAP | TC (COMM/PROMO) CHOPPED (COMM/PROMO) COMPETITION ITALI FOOD | 1 | 0.38 | 92.50000 | 0.3505195 |
| ASCAP | TC (COMM/PROMO) CHOPPED (COMM/PROMO) GRILL MASTERS: BA FOOD | 2 | 0.76 | 92.50000 | 0.7010390 |
| ASCAP | TC (COMM/PROMO) CHOPPED (COMM/PROMO) GRILL MASTERS: BA FOOD | 2 | 0.76 | 92.50000 | 0.7010390 |
| ASCAP | TC (COMM/PROMO) CHOPPED (COMM/PROMO) GRILL MASTERS: BA FOOD | 2 | 0.76 | 92.50000 | 0.7010390 |
| ASCAP | TC (COMM/PROMO) CHOPPED (COMM/PROMO) GRILL MASTERS: BA FOOD | 2 | 0.76 | 92.50000 | 0.7010390 |
| ASCAP | TC (COMM/PROMO) CHOPPED (COMM/PROMO) GRILL MASTERS: FI FOOD | 2 | 0.76 | 92.50000 | 0.7010390 |
| ASCAP | TC (COMM/PROMO) CHOPPED (COMM/PROMO) STAR POWER: GRAND FOOD | 1 | 0.38 | 92.50000 | 0.3505195 |
| ASCAP | TC (COMM/PROMO) DINERS, DRIVE-INS (COMM/PROMO) FROM STANDARDS TO FOOD | 1 | 0.38 | 92.50000 | 0.3505195 |
| ASCAP | TC (COMM/PROMO) DINERS, DRIVE-INS (COMM/PROMO) KNOCKOUT BURGER J FOOD | 1 | 0.38 | 92.50000 | 0.3505195 |
| ASCAP | TC (COMM/PROMO) FOOD NETWORK STAR (COMM/PROMO) BEAT BOBBY FLAY FOOD | 2 | 0.76 | 92.50000 | 0.7010390 |
| ASCAP | TC (COMM/PROMO) FOOD NETWORK STAR (COMM/PROMO) COOKING GOES LIVE FOOD | 2 | 0.76 | 92.50000 | 0.7010390 |
| ASCAP | TC (COMM/PROMO) FOOD NETWORK STAR (COMM/PROMO) GAME DAY SPECIAL FOOD | 3 | 1.14 | 92.50000 | 1.0515585 |
| ASCAP | TC (COMM/PROMO) FOOD NETWORK STAR (COMM/PROMO) STAR SALVATION 3 FOOD | 1 | 0.38 | 92.50000 | 0.3505195 |
| ASCAP | TC (COMM/PROMO) FOOD NETWORK STAR (COMM/PROMO) SUNNY'S KITCHEN H FOOD | 2 | 0.76 | 92.50000 | 0.7010390 |
| ASCAP | TC (COMM/PROMO) FOOD NETWORK STAR (COMM/PROMO) THE NEWEST FOOD N FOOD | 2 | 0.76 | 92.50000 | 0.7010390 |
| ASCAP | TC (COMM/PROMO) FOOD NETWORK STAR (COMM/PROMO) WHO WANTS A PILOT FOOD | 2 | 0.76 | 92.50000 | 0.7010390 |
| ASCAP | TC (COMM/PROMO) GUY'S GROCERY GAM (COMM/PROMO) BLOGGER BATTLE FOOD | 1 | 0.38 | 92.50000 | 0.3505195 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) GUY'S GROCERY GAM (COMM/PROMO) GGG IMPOSSIBLE: F FOOD | 1 | 0.38 | 92.50000 | 0.3505195 |
| ASCAP | F SIMPSONS FAITH OFF FSWO | 1 | 3.21 | 92.50000 | 2.9730610 |
| ASCAP | BG HOW I MET YOUR MOTHER FIRST TIME IN NEW YORK F/X | 2 | 11.12 | 92.50000 | 10.2888305 |
| ASCAP | F TWO AND A HALF MEN THAT S WHY THEY CALL IT 'BALL F/X | 1 | 11.12 | 92.50000 | 10.2882478 |
| ASCAP | F TWO AND A HALF MEN THAT S WHY THEY CALL IT 'BALL F/X | 1 | 11.12 | 92.50000 | 10.2882478 |
| ASCAP | TC (COMM/PROMO) IN TIME 2017-07-28 F/X | 1 | 0.89 | 92.50000 | 0.8230743 |
| ASCAP | TC (COMM/PROMO) MEN IN BLACK 3 2017-07-26 F/X | 1 | 0.89 | 92.50000 | 0.8230743 |
| ASCAP | TC (COMM/PROMO) AMERICA'S NEWS HE (COMM/PROMO) 2017-04-01 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) AMERICA'S NEWS HE (COMM/PROMO) 2017-04-16 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) AMERICA'S NEWS HE (COMM/PROMO) 2017-04-29 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) AMERICA'S NEWS HE (COMM/PROMO) 2017-05-02 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) AMERICA'S NEWS HE (COMM/PROMO) 2017-05-06 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) AMERICA'S NEWS HE (COMM/PROMO) 2017-05-07 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) AMERICA'S NEWS HE (COMM/PROMO) 2017-05-21 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) AMERICA'S NEWS HE (COMM/PROMO) 2017-06-10 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) AMERICA'S NEWS HE (COMM/PROMO) 2017-06-17 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) AMERICA'S NEWS HE (COMM/PROMO) 2017-06-25 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) AMERICA'S NEWS HE (COMM/PROMO) 2017-07-09 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) AMERICA'S NEWS HE (COMM/PROMO) 2017-07-15 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) HAPPENING NOW (COMM/PROMO) 2017-05-10 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) HAPPENING NOW (COMM/PROMO) 2017-05-12 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) HAPPENING NOW (COMM/PROMO) 2017-05-15 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) HAPPENING NOW (COMM/PROMO) 2017-09-04 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) MEDIABUZZ (COMM/PROMO) 2017-07-30 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) MEDIABUZZ (COMM/PROMO) 2017-08-06 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) SHEPARD SMITH REP (COMM/PROMO) 2017-04-26 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) SHEPARD SMITH REP (COMM/PROMO) 2017-05-11 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) SHEPARD SMITH REP (COMM/PROMO) 2017-05-15 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) SHEPARD SMITH REP (COMM/PROMO) 2017-06-07 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) SPECIAL REPORT WI (COMM/PROMO) 2017-05-04 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) SPECIAL REPORT WI (COMM/PROMO) 2017-05-12 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) SPECIAL REPORT WI (COMM/PROMO) 2017-05-22 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) SPECIAL REPORT WI (COMM/PROMO) 2017-05-29 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) SPECIAL REPORT WI (COMM/PROMO) 2017-06-09 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) SPECIAL REPORT WI (COMM/PROMO) 2017-06-30 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) SPECIAL REPORT WI (COMM/PROMO) 2017-08-25 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) THE FIRST 100 DAY (COMM/PROMO) 2017-04-30 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) THE FOX NEWS SPEC (COMM/PROMO) 2017-05-01 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) THE FOX NEWS SPEC (COMM/PROMO) 2017-05-03 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) THE FOX NEWS SPEC (COMM/PROMO) 2017-05-05 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) THE FOX NEWS SPEC (COMM/PROMO) 2017-05-29 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) THE FOX NEWS SPEC (COMM/PROMO) 2017-06-01 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) THE FOX NEWS SPEC (COMM/PROMO) 2017-06-08 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) THE FOX NEWS SPEC (COMM/PROMO) 2017-06-20 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) THE FOX NEWS SPEC (COMM/PROMO) 2017-08-08 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) THE GREG GUTFELD  (COMM/PROMO) 2017-07-30 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) THE JOURNAL EDITO (COMM/PROMO) 2017-04-02 FXNC | 2 | 0.88 | 92.50000 | 0.8167750 |
| ASCAP | TC (COMM/PROMO) THE JOURNAL EDITO (COMM/PROMO) 2017-04-30 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) THE JOURNAL EDITO (COMM/PROMO) 2017-07-02 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) YOUR WORLD WITH N (COMM/PROMO) 2017-04-27 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) YOUR WORLD WITH N (COMM/PROMO) 2017-05-16 FXNC | 2 | 0.88 | 92.50000 | 0.8167750 |
| ASCAP | TC (COMM/PROMO) YOUR WORLD WITH N (COMM/PROMO) 2017-05-19 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) YOUR WORLD WITH N (COMM/PROMO) 2017-05-25 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) YOUR WORLD WITH N (COMM/PROMO) 2017-05-26 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) YOUR WORLD WITH N (COMM/PROMO) 2017-07-17 FXNC | 1 | 0.44 | 92.50000 | 0.4083875 |
| ASCAP | TC (COMM/PROMO) AMERICA'S NEWS HE (COMM/PROMO) 2017-07-29 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) AMERICA'S NEWSROO (COMM/PROMO) 2017-04-18 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) AMERICA'S NEWSROO (COMM/PROMO) 2017-06-28 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) AMERICA'S NEWSROO (COMM/PROMO) 2017-07-04 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) AMERICA'S NEWSROO (COMM/PROMO) 2017-08-22 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) AMERICA'S NEWSROO (COMM/PROMO) 2017-08-24 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS (COMM/PROMO) 2017-05-10 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS (COMM/PROMO) 2017-05-17 FXNC | 2 | 0.59 | 92.50000 | 0.5445845 |
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS (COMM/PROMO) 2017-05-18 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS (COMM/PROMO) 2017-05-19 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS (COMM/PROMO) 2017-05-25 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS (COMM/PROMO) 2017-06-01 FXNC | 2 | 0.59 | 92.50000 | 0.5445845 |
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS (COMM/PROMO) 2017-06-02 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS (COMM/PROMO) 2017-06-07 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS (COMM/PROMO) 2017-06-09 FXNC | 2 | 0.59 | 92.50000 | 0.5445845 |
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS (COMM/PROMO) 2017-07-12 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS (COMM/PROMO) 2017-07-27 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS (COMM/PROMO) 2017-08-03 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS (COMM/PROMO) 2017-08-04 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS (COMM/PROMO) 2017-08-18 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS (COMM/PROMO) 2017-08-21 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS S (COMM/PROMO) 2017-07-08 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS S (COMM/PROMO) 2017-05-28 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS S (COMM/PROMO) 2017-07-02 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS S (COMM/PROMO) 2017-08-06 FXNC | 1 | 0.03 | 92.50000 | 0.0271580 |
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS S (COMM/PROMO) 2017-08-06 FXNC | 2 | 0.32 | 92.50000 | 0.2994503 |
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS S (COMM/PROMO) 2017-08-20 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) FOX AND FRIENDS S (COMM/PROMO) 2017-09-03 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) HAPPENING NOW (COMM/PROMO) 2017-08-21 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) MEDIABUZZ (COMM/PROMO) 2017-09-03 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) OUTNUMBERED (COMM/PROMO) 2017-05-16 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) OUTNUMBERED (COMM/PROMO) 2017-09-27 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) SUNDAY MORNING FU (COMM/PROMO) 2017-07-02 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) SUNDAY MORNING FU (COMM/PROMO) 2017-07-16 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |
| ASCAP | TC (COMM/PROMO) THE COST OF FREED (COMM/PROMO) 2017-04-08 FXNC | 1 | 0.29 | 92.50000 | 0.2722923 |

MARCU MUSIC COMPANY, INC. (P98)

**SONG**
**INCOME TYPE**
**TERRITORY**
**LICENSEE**

| LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) BREAKING NEWS: HU (COMM/PROMO) 2017-08-26 FXNC | 1 | 0.01 | 92.50000 | 0.0135790 |
| ASCAP | TC (COMM/PROMO) BREAKING NEWS: HU (COMM/PROMO) 2017-08-26 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) FOX NEWS SUNDAY W (COMM/PROMO) 2017-05-01 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) FOX NEWS SUNDAY W (COMM/PROMO) 2017-05-29 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) FOX NEWS SUNDAY W (COMM/PROMO) 2017-07-24 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) FOX NEWS TONIGHT (COMM/PROMO) 2017-09-26 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) FOX REPORT (COMM/PROMO) 2017-05-15 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) FOX REPORT (COMM/PROMO) 2017-05-22 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) FOX REPORT (COMM/PROMO) 2017-09-24 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) FOX REPORT (COMM/PROMO) 2017-09-25 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-04-07 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-05-11 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-05-25 FXNC | 2 | 0.29 | 92.50000 | 0.2722090 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-05-31 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-06-03 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-06-06 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-06-14 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-06-16 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-06-17 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-06-20 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-06-22 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-06-24 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-06-30 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-07-15 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-07-21 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-07-27 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-08-08 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-08-22 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-08-31 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-09-05 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-09-07 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-09-08 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-09-13 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-09-14 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-09-20 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-09-22 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) JUSTICE WITH JUDG (COMM/PROMO) 2017-05-07 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) JUSTICE WITH JUDG (COMM/PROMO) 2017-05-14 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) JUSTICE WITH JUDG (COMM/PROMO) 2017-05-21 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) JUSTICE WITH JUDG (COMM/PROMO) 2017-06-04 FXNC | 3 | 0.44 | 92.50000 | 0.4083135 |
| ASCAP | TC (COMM/PROMO) JUSTICE WITH JUDG (COMM/PROMO) 2017-07-23 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) JUSTICE WITH JUDG (COMM/PROMO) 2017-08-27 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) MEDIABUZZ (COMM/PROMO) 2017-05-15 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) SPECIAL REPORT WI (COMM/PROMO) 2017-06-06 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) SPECIAL REPORT WI (COMM/PROMO) 2017-06-13 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) SPECIAL REPORT WI (COMM/PROMO) 2017-06-23 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) SPECIAL REPORT WI (COMM/PROMO) 2017-07-11 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) SPECIAL REPORT WI (COMM/PROMO) 2017-09-05 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) SPECIAL REPORT WI (COMM/PROMO) 2017-09-06 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) SPECIAL REPORT WI (COMM/PROMO) 2017-09-15 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-05-20 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-06-13 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-07-01 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-07-15 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-08-05 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-08-15 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-08-24 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-08-30 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-09-09 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-09-20 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-09-22 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) THE FIVE FOURTH O (COMM/PROMO) 2017-07-05 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) THE GREG GUTFELD  (COMM/PROMO) 2017-04-09 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) THE GREG GUTFELD  (COMM/PROMO) 2017-04-23 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) THE GREG GUTFELD  (COMM/PROMO) 2017-04-30 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) THE GREG GUTFELD  (COMM/PROMO) 2017-05-14 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |

MARCU MUSIC COMPANY, INC. (P98)

**SONG**
**INCOME TYPE**
**TERRITORY**
**LICENSEE**

| | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) THE GREG GUTFELD  (COMM/PROMO) 2017-05-28 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) THE GREG GUTFELD  (COMM/PROMO) 2017-06-11 FXNC | 2 | 0.29 | 92.50000 | 0.2722090 |
| ASCAP | TC (COMM/PROMO) THE GREG GUTFELD  (COMM/PROMO) 2017-06-25 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) THE GREG GUTFELD  (COMM/PROMO) 2017-09-17 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) THE GREG GUTFELD  (COMM/PROMO) 2017-09-24 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) TUCKER CARLSON TO (COMM/PROMO) 2017-04-29 FXNC | 2 | 0.29 | 92.50000 | 0.2722090 |
| ASCAP | TC (COMM/PROMO) TUCKER CARLSON TO (COMM/PROMO) 2017-05-25 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) TUCKER CARLSON TO (COMM/PROMO) 2017-07-04 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) TUCKER CARLSON TO (COMM/PROMO) 2017-07-21 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) TUCKER CARLSON TO (COMM/PROMO) 2017-07-26 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) TUCKER CARLSON TO (COMM/PROMO) 2017-07-27 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) TUCKER CARLSON TO (COMM/PROMO) 2017-08-02 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) TUCKER CARLSON TO (COMM/PROMO) 2017-09-01 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) TUCKER CARLSON TO (COMM/PROMO) 2017-09-19 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) TUCKER CARLSON TO (COMM/PROMO) 2017-09-23 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) TUCKER CARLSON TO (COMM/PROMO) 2017-09-30 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) WATTERS' WORLD (COMM/PROMO) 2017-07-23 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) WATTERS' WORLD (COMM/PROMO) 2017-07-30 FXNC | 1 | 0.15 | 92.50000 | 0.1361045 |
| ASCAP | TC (COMM/PROMO) AMERICA'S NEWS HE (COMM/PROMO) 2017-09-09 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) FOX NEWS SUNDAY W (COMM/PROMO) 2017-05-14 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) FOX NEWS SUNDAY W (COMM/PROMO) 2017-06-04 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) FOX REPORT (COMM/PROMO) 2017-07-16 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) FOX REPORT (COMM/PROMO) 2017-08-05 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) FOX REPORT (COMM/PROMO) 2017-09-10 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-04-27 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-05-01 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-05-02 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-05-18 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-05-25 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-05-30 FXNC | 2 | 1.18 | 92.50000 | 1.0891505 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-05-31 FXNC | 2 | 1.18 | 92.50000 | 1.0891505 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-06-02 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-06-15 FXNC | 2 | 1.18 | 92.50000 | 1.0891505 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-06-30 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-07-10 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-07-12 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-07-24 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-08-02 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-08-09 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-08-28 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-08-31 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-09-01 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-09-04 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-09-18 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-09-27 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) HANNITY (COMM/PROMO) 2017-09-30 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) JUSTICE WITH JUDG (COMM/PROMO) 2017-04-22 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) JUSTICE WITH JUDG (COMM/PROMO) 2017-04-23 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) JUSTICE WITH JUDG (COMM/PROMO) 2017-04-29 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) JUSTICE WITH JUDG (COMM/PROMO) 2017-05-07 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) JUSTICE WITH JUDG (COMM/PROMO) 2017-05-08 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) JUSTICE WITH JUDG (COMM/PROMO) 2017-05-13 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) JUSTICE WITH JUDG (COMM/PROMO) 2017-05-14 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) JUSTICE WITH JUDG (COMM/PROMO) 2017-05-22 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) JUSTICE WITH JUDG (COMM/PROMO) 2017-06-18 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) JUSTICE WITH JUDG (COMM/PROMO) 2017-07-08 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) JUSTICE WITH JUDG (COMM/PROMO) 2017-07-15 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) JUSTICE WITH JUDG (COMM/PROMO) 2017-09-02 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) JUSTICE WITH JUDG (COMM/PROMO) 2017-09-03 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) KILLING JESUS SPE (COMM/PROMO) 2017-04-16 FXNC | 2 | 1.18 | 92.50000 | 1.0891505 |
| ASCAP | TC (COMM/PROMO) SHEPARD SMITH REP (COMM/PROMO) 2017-05-23 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE FACTOR (COMM/PROMO) 2017-04-20 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE FIRST 100 DAY (COMM/PROMO) 2017-04-25 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-04-25 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-05-01 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-05-03 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-05-09 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-05-12 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-05-17 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-05-27 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-06-01 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-07-28 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-07-29 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-08-05 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-08-30 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE FIVE (COMM/PROMO) 2017-09-21 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE GREG GUTFELD  (COMM/PROMO) 2017-07-08 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE NEXT REVOLUTI (COMM/PROMO) 2017-06-26 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE NEXT REVOLUTI (COMM/PROMO) 2017-07-16 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE NEXT REVOLUTI (COMM/PROMO) 2017-08-20 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE NEXT REVOLUTI (COMM/PROMO) 2017-08-27 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE NEXT REVOLUTI (COMM/PROMO) 2017-09-25 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE O'REILLY FACT (COMM/PROMO) 2017-04-18 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE STORY (COMM/PROMO) 2017-05-02 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE STORY (COMM/PROMO) 2017-05-03 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE STORY (COMM/PROMO) 2017-06-13 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE STORY WITH MA (COMM/PROMO) 2017-06-22 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |
| ASCAP | TC (COMM/PROMO) THE STORY WITH MA (COMM/PROMO) 2017-08-10 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 |

| SONG | | | | | | |
| INCOME TYPE | | | | | | |
| TERRITORY | | | | | | |
| LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE | |
|---|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) THE STORY WITH MA (COMM/PROMO) 2017-08-17 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 | |
| ASCAP | TC (COMM/PROMO) THE STORY WITH MA (COMM/PROMO) 2017-08-24 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 | |
| ASCAP | TC (COMM/PROMO) THE STORY WITH MA (COMM/PROMO) 2017-09-06 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 | |
| ASCAP | TC (COMM/PROMO) TUCKER CARLSON TO (COMM/PROMO) 2017-05-05 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 | |
| ASCAP | TC (COMM/PROMO) TUCKER CARLSON TO (COMM/PROMO) 2017-05-23 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 | |
| ASCAP | TC (COMM/PROMO) TUCKER CARLSON TO (COMM/PROMO) 2017-06-29 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 | |
| ASCAP | TC (COMM/PROMO) TUCKER CARLSON TO (COMM/PROMO) 2017-07-03 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 | |
| ASCAP | TC (COMM/PROMO) TUCKER CARLSON TO (COMM/PROMO) 2017-07-18 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 | |
| ASCAP | TC (COMM/PROMO) TUCKER CARLSON TO (COMM/PROMO) 2017-07-24 FXNC | 2 | 1.18 | 92.50000 | 1.0891505 | |
| ASCAP | TC (COMM/PROMO) TUCKER CARLSON TO (COMM/PROMO) 2017-07-31 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 | |
| ASCAP | TC (COMM/PROMO) TUCKER CARLSON TO (COMM/PROMO) 2017-05-29 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 | |
| ASCAP | TC (COMM/PROMO) WATTERS' WORLD (COMM/PROMO) 2017-04-09 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 | |
| ASCAP | TC (COMM/PROMO) WATTERS' WORLD (COMM/PROMO) 2017-05-06 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 | |
| ASCAP | TC (COMM/PROMO) WATTERS' WORLD (COMM/PROMO) 2017-05-07 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 | |
| ASCAP | TC (COMM/PROMO) WATTERS' WORLD (COMM/PROMO) 2017-05-28 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 | |
| ASCAP | TC (COMM/PROMO) WATTERS' WORLD (COMM/PROMO) 2017-07-02 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 | |
| ASCAP | TC (COMM/PROMO) WATTERS' WORLD (COMM/PROMO) 2017-07-22 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 | |
| ASCAP | TC (COMM/PROMO) WATTERS' WORLD (COMM/PROMO) 2017-07-30 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 | |
| ASCAP | TC (COMM/PROMO) WATTERS' WORLD (COMM/PROMO) 2017-08-19 FXNC | 1 | 0.59 | 92.50000 | 0.5445753 | |
| ASCAP | TC (COMM/PROMO) LIKE CATS AND DOG 2017-07-28 HALL | 1 | 0.41 | 92.50000 | 0.3755223 | |
| ASCAP | TC (COMM/PROMO) I LOVE LUCY (COMM/PROMO) BUILDING A BAR-B- HALL | 1 | 0.14 | 92.50000 | 0.1251710 | |
| ASCAP | TC (COMM/PROMO) I LOVE LUCY (COMM/PROMO) LITTLE RICKY GETS HALL | 1 | 0.14 | 92.50000 | 0.1251710 | |
| ASCAP | TC (COMM/PROMO) HOME IMPROVEMENT (COMM/PROMO) MAYBE, BABY HALL | 1 | 0.54 | 92.50000 | 0.5007025 | |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) MORNING EXPRESS W (COMM/PROMO) 2017-06-30 HDLN | 1 | 0.33 | 92.50000 | 0.3054905 |
| ASCAP | TC (COMM/PROMO) MORNING EXPRESS W (COMM/PROMO) 2017-05-12 HDLN | 1 | 0.17 | 92.50000 | 0.1527453 |
| ASCAP | TC (COMM/PROMO) FORENSIC FILES (COMM/PROMO) OVER A BARREL HDLN | 1 | 0.66 | 92.50000 | 0.6108885 |
| ASCAP | TC (COMM/PROMO) FIXER UPPER (COMM/PROMO) A YOUNG FAMILY HO HGTV | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) FLIP OR FLOP (COMM/PROMO) TOO GOOD TO BE TR HGTV | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) LAKEFRONT BARGAIN (COMM/PROMO) VETS ON VACATION  HGTV | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) HOUSE HUNTERS REN (COMM/PROMO) BIG RENO PLANS, B HGTV | 1 | 0.11 | 92.50000 | 0.1017500 |
| ASCAP | TC (COMM/PROMO) FLIP OR FLOP ATLA (COMM/PROMO) SHUT DOWN IN A NE HGTV | 1 | 0.44 | 92.50000 | 0.4068150 |
| ASCAP | TC (COMM/PROMO) HOUSE HUNTERS REN (COMM/PROMO) BIG RENO PLANS, B HGTV | 1 | 0.44 | 92.50000 | 0.4068150 |
| ASCAP | TC (COMM/PROMO) ANCIENT ALIENS: D (COMM/PROMO) TOP SECRET ALIENS HIST | 1 | 0.91 | 92.50000 | 0.8402978 |
| ASCAP | TC (COMM/PROMO) MODERN MARVELS (COMM/PROMO) MEASURE IT HIST | 1 | 0.61 | 92.50000 | 0.5602263 |
| ASCAP | TC (COMM/PROMO) SWAMP PEOPLE (COMM/PROMO) THE HUNT BEGINS HIST | 1 | 0.61 | 92.50000 | 0.5602263 |
| ASCAP | TC (COMM/PROMO) A MOTHER'S NIGHTM 2017-07-30 LIFE | 1 | 0.95 | 92.50000 | 0.8825148 |
| ASCAP | TC (COMM/PROMO) GREY'S ANATOMY (COMM/PROMO) LOSS, LOVE AND LE LIFE | 1 | 0.95 | 92.50000 | 0.8825148 |
| ASCAP | TC (COMM/PROMO) GREY'S ANATOMY (COMM/PROMO) POKER FACE LIFE | 1 | 0.95 | 92.50000 | 0.8825148 |
| ASCAP | TC (COMM/PROMO) GREY'S ANATOMY (COMM/PROMO) SUDDENLY LIFE | 1 | 0.95 | 92.50000 | 0.8825148 |
| ASCAP | TC (COMM/PROMO) GREY'S ANATOMY (COMM/PROMO) THIS MAGIC MOMENT LIFE | 1 | 0.95 | 92.50000 | 0.8825148 |
| ASCAP | TC (COMM/PROMO) I KILLED MY BFF 2017-07-29 LIFE | 2 | 1.05 | 92.50000 | 0.9706858 |
| ASCAP | TC (COMM/PROMO) KILLER MOM 2017-07-30 LIFE | 2 | 1.05 | 92.50000 | 0.9706858 |
| ASCAP | TC (COMM/PROMO) MOMMY'S SECRET 2017-07-30 LIFE | 1 | 0.95 | 92.50000 | 0.8825148 |
| ASCAP | TC (COMM/PROMO) SO SHARP (COMM/PROMO) FOR THE LOVE OF T LIFE | 1 | 0.95 | 92.50000 | 0.8825148 |
| ASCAP | TC (COMM/PROMO) THE FIRST 48 (COMM/PROMO) IN COLD BLOOD; RE LIFE | 1 | 0.95 | 92.50000 | 0.8825148 |
| ASCAP | TC (COMM/PROMO) DATE NIGHT LIVE (COMM/PROMO) GET READY TO FALL LIFE | 1 | 0.64 | 92.50000 | 0.5883740 |
| ASCAP | TC (COMM/PROMO) HOW I MET YOUR MO (COMM/PROMO) LUCKY PENNY LIFE | 1 | 0.64 | 92.50000 | 0.5883740 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) HOW I MET YOUR MO (COMM/PROMO) SHOWDOWN LIFE | 1 | 0.64 | 92.50000 | 0.5883740 |
| ASCAP | BG HOW I MET YOUR MOTHER FIRST TIME IN NEW YORK LIFE | 1 | 2.65 | 92.50000 | 2.4514165 |
| ASCAP | TC (COMM/PROMO) RUNNING AWAY 2017-07-30 LIFE | 1 | 0.32 | 92.50000 | 0.2941408 |
| ASCAP | TC (COMM/PROMO) THE PERFECT SOULM 2017-08-06 LIFE | 1 | 0.32 | 92.50000 | 0.2941408 |
| ASCAP | TC (COMM/PROMO) THE PERFECT STALK 2017-08-06 LIFE | 2 | 0.35 | 92.50000 | 0.3233615 |
| ASCAP | TC (COMM/PROMO) TRAPPED SISTERS 2017-08-07 LIFE | 2 | 0.35 | 92.50000 | 0.3233615 |
| ASCAP | TC (COMM/PROMO) DEADLY EX 2017-07-29 LIFE | 1 | 1.27 | 92.50000 | 1.1766555 |
| ASCAP | TC (COMM/PROMO) RUNNING AWAY 2017-07-29 LIFE | 1 | 1.27 | 92.50000 | 1.1766555 |
| ASCAP | TC (COMM/PROMO) THE PERFECT SOULM 2017-08-05 LIFE | 1 | 1.27 | 92.50000 | 1.1766555 |
| ASCAP | TC (COMM/PROMO) THE PERFECT STALK 2017-08-05 LIFE | 2 | 1.40 | 92.50000 | 1.2945468 |
| ASCAP | TC (COMM/PROMO) TRAPPED SISTERS 2017-08-06 LIFE | 2 | 1.40 | 92.50000 | 1.2945468 |
| ASCAP | TC (COMM/PROMO) DATELINE EXTRA (COMM/PROMO) THE HOMETOWN HERO MSNB | 1 | 0.16 | 92.50000 | 0.1502570 |
| ASCAP | TC (COMM/PROMO) MSNBC LIVE (COMM/PROMO) 2017-05-16 MSNB | 1 | 0.16 | 92.50000 | 0.1502570 |
| ASCAP | TC (COMM/PROMO) MSNBC LIVE (COMM/PROMO) 2017-05-25 MSNB | 1 | 0.16 | 92.50000 | 0.1502570 |
| ASCAP | TC (COMM/PROMO) MSNBC LIVE (COMM/PROMO) 2017-07-01 MSNB | 1 | 0.16 | 92.50000 | 0.1502570 |
| ASCAP | TC (COMM/PROMO) MSNBC LIVE (COMM/PROMO) 2017-09-04 MSNB | 1 | 0.16 | 92.50000 | 0.1502570 |
| ASCAP | TC (COMM/PROMO) MSNBC LIVE WITH A (COMM/PROMO) 2017-07-15 MSNB | 1 | 0.16 | 92.50000 | 0.1502570 |
| ASCAP | TC (COMM/PROMO) MSNBC LIVE WITH C (COMM/PROMO) 2017-04-25 MSNB | 1 | 0.16 | 92.50000 | 0.1502570 |
| ASCAP | TC (COMM/PROMO) MSNBC LIVE WITH C (COMM/PROMO) 2017-05-31 MSNB | 1 | 0.16 | 92.50000 | 0.1502570 |
| ASCAP | TC (COMM/PROMO) MSNBC LIVE WITH C (COMM/PROMO) 2017-06-13 MSNB | 1 | 0.16 | 92.50000 | 0.1502570 |
| ASCAP | TC (COMM/PROMO) MSNBC LIVE WITH K (COMM/PROMO) 2017-04-06 MSNB | 1 | 0.16 | 92.50000 | 0.1502570 |
| ASCAP | TC (COMM/PROMO) MSNBC LIVE WITH K (COMM/PROMO) 2017-08-15 MSNB | 1 | 0.16 | 92.50000 | 0.1502570 |
| ASCAP | TC (COMM/PROMO) MTP DAILY (COMM/PROMO) 2017-04-25 MSNB | 1 | 0.16 | 92.50000 | 0.1502570 |
| ASCAP | TC (COMM/PROMO) MTP DAILY (COMM/PROMO) 2017-05-05 MSNB | 1 | 0.16 | 92.50000 | 0.1502570 |
| ASCAP | TC (COMM/PROMO) THE 2017 GLOBAL C (COMM/PROMO) 2017-09-23 MSNB | 1 | 0.16 | 92.50000 | 0.1502570 |
| ASCAP | TC (COMM/PROMO) THE GREATEST GENE (COMM/PROMO) 2017-05-29 MSNB | 1 | 0.16 | 92.50000 | 0.1502570 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) ANDREA MITCHELL R (COMM/PROMO) 2017-05-17 MSNB | 1 | 0.11 | 92.50000 | 0.1001775 |
| ASCAP | TC (COMM/PROMO) MORNING JOE (COMM/PROMO) 2017-04-28 MSNB | 1 | 0.11 | 92.50000 | 0.1001775 |
| ASCAP | TC (COMM/PROMO) MORNING JOE (COMM/PROMO) 2017-05-03 MSNB | 1 | 0.11 | 92.50000 | 0.1001775 |
| ASCAP | TC (COMM/PROMO) MORNING JOE (COMM/PROMO) 2017-05-05 MSNB | 1 | 0.11 | 92.50000 | 0.1001775 |
| ASCAP | TC (COMM/PROMO) MORNING JOE (COMM/PROMO) 2017-05-24 MSNB | 1 | 0.11 | 92.50000 | 0.1001775 |
| ASCAP | TC (COMM/PROMO) MORNING JOE (COMM/PROMO) 2017-05-30 MSNB | 1 | 0.11 | 92.50000 | 0.1001775 |
| ASCAP | TC (COMM/PROMO) MORNING JOE (COMM/PROMO) 2017-06-02 MSNB | 1 | 0.11 | 92.50000 | 0.1001775 |
| ASCAP | TC (COMM/PROMO) MSNBC LIVE (COMM/PROMO) 2017-05-12 MSNB | 1 | 0.11 | 92.50000 | 0.1001775 |
| ASCAP | TC (COMM/PROMO) MSNBC LIVE WITH H (COMM/PROMO) 2017-05-09 MSNB | 1 | 0.11 | 92.50000 | 0.1001775 |
| ASCAP | TC (COMM/PROMO) MSNBC LIVE WITH S (COMM/PROMO) 2017-05-05 MSNB | 1 | 0.11 | 92.50000 | 0.1001775 |
| ASCAP | TC (COMM/PROMO) POLITICSNATION (COMM/PROMO) 2017-07-30 MSNB | 1 | 0.11 | 92.50000 | 0.1001775 |
| ASCAP | TC (COMM/PROMO) ALL IN WITH CHRIS (COMM/PROMO) 2017-07-18 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) ALL IN WITH CHRIS (COMM/PROMO) 2017-08-25 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) ALL IN WITH CHRIS (COMM/PROMO) 2017-09-05 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) ALL IN WITH CHRIS (COMM/PROMO) 2017-09-20 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) FIRST LOOK (COMM/PROMO) 2017-06-08 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) FIRST LOOK (COMM/PROMO) 2017-09-29 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) HARDBALL WITH CHR (COMM/PROMO) 2017-05-13 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) HARDBALL WITH CHR (COMM/PROMO) 2017-05-27 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) HARDBALL WITH CHR (COMM/PROMO) 2017-06-17 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) HARDBALL WITH CHR (COMM/PROMO) 2017-06-24 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) HARDBALL WITH CHR (COMM/PROMO) 2017-08-19 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) MEET THE PRESS (COMM/PROMO) 2017-07-31 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) MEET THE PRESS (COMM/PROMO) 2017-08-28 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) THE 11TH HOUR WIT (COMM/PROMO) 2017-07-15 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) THE 11TH HOUR WIT (COMM/PROMO) 2017-08-08 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) THE 11TH HOUR WIT (COMM/PROMO) 2017-08-12 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) THE 11TH HOUR WIT (COMM/PROMO) 2017-08-16 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) THE 11TH HOUR WIT (COMM/PROMO) 2017-08-17 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) THE 11TH HOUR WIT (COMM/PROMO) 2017-09-15 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) THE LAST WORD WIT (COMM/PROMO) 2017-04-25 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) THE LAST WORD WIT (COMM/PROMO) 2017-05-03 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) THE LAST WORD WIT (COMM/PROMO) 2017-08-24 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) THE LAST WORD WIT (COMM/PROMO) 2017-09-16 MSNB | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) ALL IN WITH CHRIS (COMM/PROMO) 2017-08-04 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) HARDBALL WITH CHR (COMM/PROMO) 2017-05-03 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) HARDBALL WITH CHR (COMM/PROMO) 2017-05-05 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) HARDBALL WITH CHR (COMM/PROMO) 2017-05-31 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) HARDBALL WITH CHR (COMM/PROMO) 2017-07-26 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) HARDBALL WITH CHR (COMM/PROMO) 2017-08-11 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) JOY REID (COMM/PROMO) 2017-06-11 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) MEET THE PRESS (COMM/PROMO) 2017-04-09 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) MEET THE PRESS (COMM/PROMO) 2017-04-23 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) MEET THE PRESS (COMM/PROMO) 2017-05-07 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) MEET THE PRESS (COMM/PROMO) 2017-06-04 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) O.J. SIMPSON: CHA (COMM/PROMO) 2017-07-23 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) RICHARD ENGEL ON  (COMM/PROMO) 2017-08-04 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) THE 11TH HOUR WIT (COMM/PROMO) 2017-05-17 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) THE 11TH HOUR WIT (COMM/PROMO) 2017-06-06 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) THE 11TH HOUR WIT (COMM/PROMO) 2017-06-14 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) THE 11TH HOUR WIT (COMM/PROMO) 2017-08-08 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) THE LAST WORD WIT (COMM/PROMO) 2017-04-07 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) THE LAST WORD WIT (COMM/PROMO) 2017-04-22 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) THE LAST WORD WIT (COMM/PROMO) 2017-07-26 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) THE LAST WORD WIT (COMM/PROMO) 2017-08-21 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) THE RACHEL MADDOW (COMM/PROMO) 2017-04-20 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) THE RACHEL MADDOW (COMM/PROMO) 2017-04-28 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) THE RACHEL MADDOW (COMM/PROMO) 2017-05-01 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) THE RACHEL MADDOW (COMM/PROMO) 2017-06-24 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) THE RACHEL MADDOW (COMM/PROMO) 2017-07-14 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) THE RACHEL MADDOW (COMM/PROMO) 2017-07-27 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) THE RACHEL MADDOW (COMM/PROMO) 2017-08-07 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) THE RACHEL MADDOW (COMM/PROMO) 2017-08-22 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) THE RACHEL MADDOW (COMM/PROMO) 2017-08-24 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) THE RACHEL MADDOW (COMM/PROMO) 2017-09-01 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) THE RACHEL MADDOW (COMM/PROMO) 2017-09-29 MSNB | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | BG CRAZY STUPID LOVE (2011) 2017-07-30 MTV | 1 | 8.11 | 92.50000 | 7.5021200 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | F HOUSE OF POP 07/16/2017 1:00PM - 2:00PM MTVC | 1 | 1.81 | 92.50000 | 1.6758688 |
| ASCAP | F HOUSE OF POP 08/06/2017 2:00PM - 3:00PM MTVC | 1 | 1.81 | 92.50000 | 1.6758688 |
| ASCAP | F I WANT MY 80S 06/16/2017 8:00PM - 9:00PM MTVC | 1 | 1.81 | 92.50000 | 1.6758688 |
| ASCAP | F HOUSE OF POP 09/12/2017 2:00AM - 3:00AM MTVC | 1 | 0.60 | 92.50000 | 0.5586538 |
| ASCAP | F I WANT MY 80S 04/30/2017 4:00AM - 5:00AM MTVC | 1 | 0.60 | 92.50000 | 0.5586538 |
| ASCAP | F I WANT MY 80S 06/16/2017 8:00PM - 9:00PM MTVC | 1 | 2.42 | 92.50000 | 2.2344393 |
| ASCAP | BG CRAZY STUPID LOVE (2011) 2017-07-08 MTV | 1 | 10.81 | 92.50000 | 10.0025523 |
| ASCAP | TC (COMM/PROMO) BUBBLE GUPPIES (COMM/PROMO) CONSTRUCTION PSYC NICJ | 1 | 0.16 | 92.50000 | 0.1508398 |
| ASCAP | TC (COMM/PROMO) BUBBLE GUPPIES (COMM/PROMO) THE AMUSEMENT PAR NICJ | 1 | 0.16 | 92.50000 | 0.1508398 |
| ASCAP | TC (COMM/PROMO) HEY DUGGEE (COMM/PROMO) THE BALLOON BADGE NICJ | 1 | 0.16 | 92.50000 | 0.1508398 |
| ASCAP | TC (COMM/PROMO) RUSTY RIVETS (COMM/PROMO) RUSTY'S WATER WOR NICJ | 1 | 0.16 | 92.50000 | 0.1508398 |
| ASCAP | TC (COMM/PROMO) SHIMMER AND SHINE (COMM/PROMO) ESCAPE GOAT NICJ | 1 | 0.16 | 92.50000 | 0.1508398 |
| ASCAP | TC (COMM/PROMO) TEAM UMIZOOMI (COMM/PROMO) UMI TOY STORE NICJ | 1 | 0.16 | 92.50000 | 0.1508398 |
| ASCAP | TC (COMM/PROMO) WALLYKAZAM! (COMM/PROMO) THE ROCK CAN TALK NICJ | 1 | 0.16 | 92.50000 | 0.1508398 |
| ASCAP | TC (COMM/PROMO) DORA AND FRIENDS: (COMM/PROMO) THE LOST NECKLACE NICJ | 1 | 0.11 | 92.50000 | 0.1005845 |
| ASCAP | TC (COMM/PROMO) DORA THE EXPLORER (COMM/PROMO) DORA SAVES THE TH NICJ | 1 | 0.11 | 92.50000 | 0.1005845 |
| ASCAP | TC (COMM/PROMO) DORA THE EXPLORER (COMM/PROMO) SAVE DIEGO NICJ | 1 | 0.11 | 92.50000 | 0.1005845 |
| ASCAP | TC (COMM/PROMO) MUTT & STUFF (COMM/PROMO) GRANDMA'S DAY OFF NICJ | 1 | 0.11 | 92.50000 | 0.1005845 |
| ASCAP | TC (COMM/PROMO) MUTT & STUFF (COMM/PROMO) ROLLER DOGS NICJ | 1 | 0.11 | 92.50000 | 0.1005845 |
| ASCAP | TC (COMM/PROMO) TEAM UMIZOOMI (COMM/PROMO) LOST AND FOUND TO NICJ | 1 | 0.11 | 92.50000 | 0.1005845 |
| ASCAP | TC (COMM/PROMO) TEAM UMIZOOMI (COMM/PROMO) SLEEPING UMICAR NICJ | 1 | 0.11 | 92.50000 | 0.1005845 |
| ASCAP | TC (COMM/PROMO) TEAM UMIZOOMI (COMM/PROMO) THE LEGEND OF THE NICJ | 1 | 0.11 | 92.50000 | 0.1005845 |
| ASCAP | TC (COMM/PROMO) TEAM UMIZOOMI (COMM/PROMO) UMI RESCUE COPTER NICJ | 1 | 0.11 | 92.50000 | 0.1005845 |
| ASCAP | TC (COMM/PROMO) THE BACKYARDIGANS (COMM/PROMO) CHICHEN-ITZA PIZZ NICJ | 1 | 0.11 | 92.50000 | 0.1005845 |
| ASCAP | TC (COMM/PROMO) ZACK AND QUACK (COMM/PROMO) POP-UP PEGASUS; P NICJ | 1 | 0.11 | 92.50000 | 0.1005845 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) PEPPA PIG (COMM/PROMO) BALLET LESSON; GR NICJ | 1 | 0.22 | 92.50000 | 0.2010950 |
| ASCAP | TC (COMM/PROMO) PEPPA PIG (COMM/PROMO) FLYING A KITE; MU NICJ | 1 | 0.22 | 92.50000 | 0.2010950 |
| ASCAP | TC (COMM/PROMO) PEPPA PIG (COMM/PROMO) RECYCLING; TH BO NICJ | 1 | 0.22 | 92.50000 | 0.2010950 |
| ASCAP | TC (COMM/PROMO) SHIMMER AND SHINE (COMM/PROMO) BUNGLE IN THE JUN NICJ | 1 | 0.22 | 92.50000 | 0.2010950 |
| ASCAP | TC (COMM/PROMO) ICE AGE: DAWN OF 2017-07-30 NICK | 1 | 1.06 | 92.50000 | 0.9782985 |
| ASCAP | TC (COMM/PROMO) PAW PATROL (COMM/PROMO) PUPS SAVE AN ADVE NICK | 1 | 1.06 | 92.50000 | 0.9782985 |
| ASCAP | TC (COMM/PROMO) THE LOUD HOUSE (COMM/PROMO) PATCHING THINGS U NICK | 1 | 1.06 | 92.50000 | 0.9782985 |
| ASCAP | TC (COMM/PROMO) THE FRESH PRINCE (COMM/PROMO) EYES ON THE PRIZE NICK | 1 | 0.53 | 92.50000 | 0.4891123 |
| ASCAP | TC (COMM/PROMO) FRIENDS (COMM/PROMO) THE ONE AFTER I NICK | 1 | 2.12 | 92.50000 | 1.9565138 |
| ASCAP | TC (COMM/PROMO) FRIENDS (COMM/PROMO) THE ONE WHERE CHA NICK | 1 | 2.12 | 92.50000 | 1.9565138 |
| ASCAP | TC (COMM/PROMO) FRIENDS (COMM/PROMO) THE ONE WITH CHAN NICK | 1 | 2.12 | 92.50000 | 1.9565138 |
| ASCAP | TC (COMM/PROMO) FRIENDS (COMM/PROMO) THE ONE WITH THE NICK | 1 | 2.12 | 92.50000 | 1.9565138 |
| ASCAP | TC (COMM/PROMO) FRIENDS (COMM/PROMO) THE ONE WITH THE NICK | 1 | 2.12 | 92.50000 | 1.9565138 |
| ASCAP | TC (COMM/PROMO) FULL HOUSE (COMM/PROMO) SLUMBER PARTY NICK | 1 | 2.12 | 92.50000 | 1.9565138 |
| ASCAP | TC (COMM/PROMO) FULL HOUSE (COMM/PROMO) VIVA LAS JOEY NICK | 1 | 2.12 | 92.50000 | 1.9565138 |
| ASCAP | TC (COMM/PROMO) ICE AGE 2017-07-28 NICK | 1 | 2.12 | 92.50000 | 1.9565138 |
| ASCAP | TC (COMM/PROMO) ICE AGE: DAWN OF 2017-07-27 NICK | 1 | 2.12 | 92.50000 | 1.9565138 |
| ASCAP | TC (COMM/PROMO) ICE AGE: DAWN OF 2017-07-30 NICK | 2 | 2.33 | 92.50000 | 2.1520588 |
| ASCAP | F BOSTON LEGAL HELPING HANDS OVAT | 1 | 0.42 | 92.50000 | 0.3911733 |
| ASCAP | BG DIRTY DANCING HAVANA NIGHTS 2017-09-26 OVAT | 1 | 0.32 | 92.50000 | 0.2945570 |
| ASCAP | BG BOSTON LEGAL CANCER MAN CAN, THE OVAT | 1 | 0.14 | 92.50000 | 0.1303880 |
| ASCAP | F BOSTON LEGAL THERE'S FIRE OVAT | 1 | 0.34 | 92.50000 | 0.3171548 |
| ASCAP | BG DIRTY DANCING HAVANA NIGHTS 2017-09-29 OVAT | 1 | 0.21 | 92.50000 | 0.1957855 |
| ASCAP | BG DIRTY DANCING (1987) 2017-09-27 OVAT | 1 | 0.07 | 92.50000 | 0.0652403 |
| ASCAP | F DIRTY DANCING (1987) 2017-09-27 OVAT | 1 | 0.28 | 92.50000 | 0.2607853 |
| ASCAP | BG DIRTY DANCING HAVANA NIGHTS 2017-09-26 OVAT | 1 | 0.11 | 92.50000 | 0.0991878 |
| ASCAP | BG DIRTY DANCING (1987) 2017-09-27 OVAT | 1 | 0.28 | 92.50000 | 0.2607853 |
| ASCAP | F DIRTY DANCING (1987) 2017-09-27 OVAT | 1 | 1.13 | 92.50000 | 1.0432058 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) 20/20 ON ID (COMM/PROMO) LOVE YOU TO DEATH OWN | 1 | 0.36 | 92.50000 | 0.3333053 |
| ASCAP | TC (COMM/PROMO) 20/20 ON OWN (COMM/PROMO) MAYRA'S REVENGE? OWN | 1 | 0.36 | 92.50000 | 0.3333053 |
| ASCAP | TC (COMM/PROMO) 20/20 ON OWN (COMM/PROMO) MURDEROUS LOVE OWN | 1 | 0.36 | 92.50000 | 0.3333053 |
| ASCAP | TC (COMM/PROMO) 20/20 ON OWN PRES (COMM/PROMO) DEATH ON BETHESDA OWN | 1 | 0.36 | 92.50000 | 0.3333053 |
| ASCAP | TC (COMM/PROMO) DR. PHIL (COMM/PROMO) 2017-08-04 OWN | 1 | 0.36 | 92.50000 | 0.3333053 |
| ASCAP | TC (COMM/PROMO) LOVE THY NEIGHBOR (COMM/PROMO) BETTER LATE THAN OWN | 1 | 0.36 | 92.50000 | 0.3333053 |
| ASCAP | TC (COMM/PROMO) LOVE THY NEIGHBOR (COMM/PROMO) DANNY'S ABSENCE OWN | 1 | 0.36 | 92.50000 | 0.3333053 |
| ASCAP | TC (COMM/PROMO) LOVE THY NEIGHBOR (COMM/PROMO) LAST NIGHT OWN | 1 | 0.36 | 92.50000 | 0.3333053 |
| ASCAP | TC (COMM/PROMO) LOVE THY NEIGHBOR (COMM/PROMO) MAKE UP OR MAKE O OWN | 1 | 0.36 | 92.50000 | 0.3333053 |
| ASCAP | TC (COMM/PROMO) LOVE THY NEIGHBOR (COMM/PROMO) SHE'S PRETTY OWN | 2 | 0.72 | 92.50000 | 0.6666105 |
| ASCAP | TC (COMM/PROMO) LOVE THY NEIGHBOR (COMM/PROMO) WHEN A FATHER SLE OWN | 1 | 0.36 | 92.50000 | 0.3333053 |
| ASCAP | TC (COMM/PROMO) SUPER SOUL SUNDAY (COMM/PROMO) NORMAN LEAR OWN | 1 | 0.36 | 92.50000 | 0.3333053 |
| ASCAP | TC (COMM/PROMO) SUPER SOUL SUNDAY (COMM/PROMO) OPRAH AND LIFE CO OWN | 1 | 0.36 | 92.50000 | 0.3333053 |
| ASCAP | TC (COMM/PROMO) THE HAVES AND THE (COMM/PROMO) A WOMAN UNDER THE OWN | 1 | 0.36 | 92.50000 | 0.3333053 |
| ASCAP | TC (COMM/PROMO) THE HAVES AND THE (COMM/PROMO) MAD DAY OWN | 1 | 0.36 | 92.50000 | 0.3333053 |
| ASCAP | TC (COMM/PROMO) UNDERCOVER BOSS (COMM/PROMO) CHICAGO CUBS OWN | 1 | 0.36 | 92.50000 | 0.3333053 |
| ASCAP | TC (COMM/PROMO) UNDERCOVER BOSS (COMM/PROMO) CHOICE HOTELS OWN | 1 | 0.36 | 92.50000 | 0.3333053 |
| ASCAP | TC (COMM/PROMO) UNDERCOVER BOSS (COMM/PROMO) FORMAN MILLS OWN | 1 | 0.36 | 92.50000 | 0.3333053 |
| ASCAP | TC (COMM/PROMO) UNDERCOVER BOSS (COMM/PROMO) GSI COMMERCE OWN | 1 | 0.36 | 92.50000 | 0.3333053 |
| ASCAP | TC (COMM/PROMO) UNDERCOVER BOSS (COMM/PROMO) SYNAGRO OWN | 1 | 0.36 | 92.50000 | 0.3333053 |
| ASCAP | TC (COMM/PROMO) DR. PHIL (COMM/PROMO) 2017-07-26 OWN | 1 | 0.24 | 92.50000 | 0.2222035 |
| ASCAP | TC (COMM/PROMO) DR. PHIL (COMM/PROMO) 2017-08-04 OWN | 1 | 0.24 | 92.50000 | 0.2222035 |

**SONG**
**INCOME TYPE**
**TERRITORY**
**LICENSEE**

| | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) DR. PHIL (COMM/PROMO) 2017-08-06 OWN | 1 | 0.24 | 92.50000 | 0.2222035 |
| ASCAP | TC (COMM/PROMO) DR. PHIL (COMM/PROMO) MAJORING IN FAILU OWN | 1 | 0.24 | 92.50000 | 0.2222035 |
| ASCAP | TC (COMM/PROMO) DR. PHIL (COMM/PROMO) RUNAWAY MOMS OWN | 1 | 0.24 | 92.50000 | 0.2222035 |
| ASCAP | TC (COMM/PROMO) LOVE THY NEIGHBOR (COMM/PROMO) DIGGING THE HOLE  OWN | 1 | 0.24 | 92.50000 | 0.2222035 |
| ASCAP | TC (COMM/PROMO) LOVE THY NEIGHBOR (COMM/PROMO) DONE OWN | 1 | 0.24 | 92.50000 | 0.2222035 |
| ASCAP | TC (COMM/PROMO) LOVE THY NEIGHBOR (COMM/PROMO) NO RESPECT FOR DA OWN | 1 | 0.24 | 92.50000 | 0.2222035 |
| ASCAP | TC (COMM/PROMO) LOVE THY NEIGHBOR (COMM/PROMO) TIRED OWN | 1 | 0.24 | 92.50000 | 0.2222035 |
| ASCAP | TC (COMM/PROMO) SUPER SOUL SUNDAY (COMM/PROMO) CARL LENTZ OWN | 1 | 0.24 | 92.50000 | 0.2222035 |
| ASCAP | TC (COMM/PROMO) SUPER SOUL SUNDAY (COMM/PROMO) OPRAH & BESTSELLI OWN | 1 | 0.24 | 92.50000 | 0.2222035 |
| ASCAP | TC (COMM/PROMO) DATELINE ON OWN (COMM/PROMO) DEADLY DESIRE OWN | 1 | 0.12 | 92.50000 | 0.1111018 |
| ASCAP | TC (COMM/PROMO) QUEEN SUGAR (COMM/PROMO) LINE OF OUR ELDER OWN | 1 | 0.12 | 92.50000 | 0.1111018 |
| ASCAP | TC (COMM/PROMO) 20/20 ON OWN (COMM/PROMO) VANISHED: MISSING OWN | 1 | 0.48 | 92.50000 | 0.4444070 |
| ASCAP | TC (COMM/PROMO) 48 HOURS: HARD EV (COMM/PROMO) SECRETS OF THE RI OWN | 2 | 0.96 | 92.50000 | 0.8888140 |
| ASCAP | TC (COMM/PROMO) 48 HOURS ON ID (COMM/PROMO) EVERYTHING TO LOS OWN | 2 | 0.96 | 92.50000 | 0.8888140 |
| ASCAP | TC (COMM/PROMO) QUEEN SUGAR (COMM/PROMO) I KNOW MY SOUL OWN | 2 | 0.96 | 92.50000 | 0.8888140 |
| ASCAP | TC (COMM/PROMO) QUEEN SUGAR (COMM/PROMO) LINE OF OUR ELDER OWN | 1 | 0.48 | 92.50000 | 0.4444070 |
| ASCAP | TC (COMM/PROMO) THE HAVES AND THE (COMM/PROMO) A WOMAN UNDER THE OWN | 1 | 0.48 | 92.50000 | 0.4444070 |
| ASCAP | TC (COMM/PROMO) THE HAVES AND THE (COMM/PROMO) RAILROAD OWN | 1 | 0.48 | 92.50000 | 0.4444070 |
| ASCAP | BG DIRTY DANCING (1987) 2017-09-03 OWN | 2 | 4.00 | 92.50000 | 3.7032560 |
| ASCAP | F DIRTY DANCING (1987) 2017-09-03 OWN | 2 | 16.01 | 92.50000 | 14.8130055 |
| ASCAP | F HOOP DREAMS (1994) 2017-07-24 SHOF | 1 | 0.24 | 92.50000 | 0.2182260 |
| ASCAP | F HOOP DREAMS (1994) 2017-07-30 SHOF | 1 | 0.24 | 92.50000 | 0.2182260 |
| ASCAP | F HOOP DREAMS (1994) 2017-08-16 SHOF | 1 | 0.24 | 92.50000 | 0.2182260 |
| ASCAP | F HOOP DREAMS (1994) 2017-08-21 SHOF | 1 | 0.24 | 92.50000 | 0.2182260 |
| ASCAP | F HOOP DREAMS (1994) 2017-08-29 SHOF | 1 | 0.24 | 92.50000 | 0.2182260 |
| ASCAP | F HOOP DREAMS (1994) 2017-09-14 SHOF | 1 | 0.24 | 92.50000 | 0.2182260 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | F HOOP DREAMS (1994) 2017-07-17 SHOF | 1 | 0.94 | 92.50000 | 0.8728300 |
| ASCAP | F HOOP DREAMS (1994) 2017-07-21 SHOF | 1 | 0.94 | 92.50000 | 0.8728300 |
| ASCAP | F HOOP DREAMS (1994) 2017-07-25 SHOF | 1 | 0.94 | 92.50000 | 0.8728300 |
| ASCAP | F HOOP DREAMS (1994) 2017-08-23 SHOF | 1 | 0.94 | 92.50000 | 0.8728300 |
| ASCAP | F HOOP DREAMS (1994) 2017-08-26 SHOF | 1 | 0.94 | 92.50000 | 0.8728300 |
| ASCAP | F HOOP DREAMS (1994) 2017-09-02 SHOF | 1 | 0.94 | 92.50000 | 0.8728300 |
| ASCAP | F HOOP DREAMS (1994) 2017-09-11 SHOF | 1 | 0.94 | 92.50000 | 0.8728300 |
| ASCAP | F HOOP DREAMS (1994) 2017-09-05 SHON | 1 | 0.47 | 92.50000 | 0.4364520 |
| ASCAP | F HOOP DREAMS (1994) 2017-09-14 SHON | 1 | 0.47 | 92.50000 | 0.4364520 |
| ASCAP | F HOOP DREAMS (1994) 2017-09-10 SHON | 1 | 0.24 | 92.50000 | 0.2182260 |
| ASCAP | F HOOP DREAMS (1994) 2017-07-06 STBL | 1 | 0.23 | 92.50000 | 0.2086245 |
| ASCAP | F HOOP DREAMS (1994) 2017-07-21 STBL | 1 | 0.23 | 92.50000 | 0.2086245 |
| ASCAP | F HOOP DREAMS (1994) 2017-09-20 STZC | 1 | 0.23 | 92.50000 | 0.2086245 |
| ASCAP | F HOOP DREAMS (1994) 2017-08-12 STZE | 1 | 0.34 | 92.50000 | 0.3129368 |
| ASCAP | F HOOP DREAMS (1994) 2017-08-23 STZE | 1 | 0.11 | 92.50000 | 0.1043123 |
| ASCAP | F HOOP DREAMS (1994) 2017-09-29 STZE | 1 | 0.11 | 92.50000 | 0.1043123 |
| ASCAP | TC (COMM/PROMO) FOUR WEDDINGS (COMM/PROMO) ... AND A PHANTOM TLC | 1 | 0.86 | 92.50000 | 0.7933540 |
| ASCAP | TC (COMM/PROMO) FOUR WEDDINGS (COMM/PROMO) ... AND A SCHOOL  TLC | 1 | 0.86 | 92.50000 | 0.7933540 |
| ASCAP | TC (COMM/PROMO) FOUR WEDDINGS (COMM/PROMO) ... AND THE REVER TLC | 1 | 0.86 | 92.50000 | 0.7933540 |
| ASCAP | TC (COMM/PROMO) OUTDAUGHTERED (COMM/PROMO) DAWN OF THE TERRI TLC | 1 | 0.86 | 92.50000 | 0.7933540 |
| ASCAP | TC (COMM/PROMO) PRINCESS DIANA: T (COMM/PROMO) 2017-08-06 TLC | 1 | 0.86 | 92.50000 | 0.7933540 |
| ASCAP | TC (COMM/PROMO) SAY YES TO THE DR (COMM/PROMO) BEST LAID PLANS TLC | 1 | 0.86 | 92.50000 | 0.7933540 |
| ASCAP | TC (COMM/PROMO) SAY YES TO THE DR (COMM/PROMO) BIG BUDGET BRIDES TLC | 1 | 0.86 | 92.50000 | 0.7933540 |
| ASCAP | TC (COMM/PROMO) SAY YES TO THE DR (COMM/PROMO) BRIDE, INTERRUPTE TLC | 1 | 0.86 | 92.50000 | 0.7933540 |
| ASCAP | TC (COMM/PROMO) SAY YES TO THE DR (COMM/PROMO) DRAMA, DRAMA, DRA TLC | 1 | 0.86 | 92.50000 | 0.7933540 |
| ASCAP | TC (COMM/PROMO) SAY YES TO THE DR (COMM/PROMO) DRESS DISTRESS TLC | 1 | 0.86 | 92.50000 | 0.7933540 |
| ASCAP | TC (COMM/PROMO) SAY YES TO THE DR (COMM/PROMO) FAMILY TIES TLC | 1 | 0.86 | 92.50000 | 0.7933540 |
| ASCAP | TC (COMM/PROMO) SAY YES TO THE DR (COMM/PROMO) STICKER SHOCK TLC | 1 | 0.86 | 92.50000 | 0.7933540 |
| ASCAP | TC (COMM/PROMO) SAY YES TO THE DR (COMM/PROMO) THE CARDINAL RULE TLC | 1 | 0.86 | 92.50000 | 0.7933540 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) SAY YES TO THE DR (COMM/PROMO) THE GROUP CALLS I TLC | 1 | 0.86 | 92.50000 | 0.7933540 |
| ASCAP | TC (COMM/PROMO) SAY YES TO THE DR (COMM/PROMO) BETTING AGAINST T TLC | 1 | 0.57 | 92.50000 | 0.5289335 |
| ASCAP | TC (COMM/PROMO) SAY YES TO THE DR (COMM/PROMO) DOUBLE MAMA DRAMA TLC | 1 | 0.57 | 92.50000 | 0.5289335 |
| ASCAP | TC (COMM/PROMO) SAY YES TO THE DR (COMM/PROMO) MOTHER MAY I? TLC | 1 | 0.57 | 92.50000 | 0.5289335 |
| ASCAP | TC (COMM/PROMO) SAY YES TO THE DR (COMM/PROMO) CHALLENGE AFTER C TLC | 1 | 0.57 | 92.50000 | 0.5289335 |
| ASCAP | TC (COMM/PROMO) SAY YES TO THE DR (COMM/PROMO) THE DEVIL IS IN T TLC | 1 | 0.57 | 92.50000 | 0.5289335 |
| ASCAP | TC (COMM/PROMO) THE SPOUSE HOUSE (COMM/PROMO) I'M GOING TO GET  TLC | 1 | 0.57 | 92.50000 | 0.5289335 |
| ASCAP | TC (COMM/PROMO) THE SPOUSE HOUSE (COMM/PROMO) LIVING AS HUSBAND TLC | 1 | 0.57 | 92.50000 | 0.5289335 |
| ASCAP | TC (COMM/PROMO) OUTDAUGHTERED (COMM/PROMO) A LITTLE POTTY NE TLC | 1 | 0.29 | 92.50000 | 0.2644205 |
| ASCAP | TC (COMM/PROMO) SAY YES TO THE DR (COMM/PROMO) CHALLENGE AFTER C TLC | 1 | 0.29 | 92.50000 | 0.2644205 |
| ASCAP | TC (COMM/PROMO) HAIR GODDESS (COMM/PROMO) RAPUNZEL, RAPUNZE TLC | 2 | 2.29 | 92.50000 | 2.1155490 |
| ASCAP | TC (COMM/PROMO) LONG LOST FAMILY (COMM/PROMO) DID YOU HAVE DREA TLC | 1 | 1.14 | 92.50000 | 1.0577745 |
| ASCAP | TC (COMM/PROMO) LONG LOST FAMILY (COMM/PROMO) ONE MORE REASON T TLC | 1 | 1.14 | 92.50000 | 1.0577745 |
| ASCAP | TC (COMM/PROMO) OUTDAUGHTERED: LI (COMM/PROMO) A LITTLE POTTY NE TLC | 1 | 1.14 | 92.50000 | 1.0577745 |
| ASCAP | TC (COMM/PROMO) RATTLED (COMM/PROMO) SECRET DNA TEST TLC | 1 | 1.14 | 92.50000 | 1.0577745 |
| ASCAP | TC (COMM/PROMO) SAY YES TO THE DR (COMM/PROMO) CHALLENGE AFTER C TLC | 1 | 1.14 | 92.50000 | 1.0577745 |
| ASCAP | F HOOP DREAMS (1994) 2017-08-08 TMC | 1 | 0.74 | 92.50000 | 0.6808463 |
| ASCAP | F HOOP DREAMS (1994) 2017-08-10 TMC | 1 | 0.74 | 92.50000 | 0.6808463 |
| ASCAP | F HOOP DREAMS (1994) 2017-08-01 TMCX | 1 | 0.14 | 92.50000 | 0.1308875 |
| ASCAP | F HOOP DREAMS (1994) 2017-08-09 TMCX | 1 | 0.09 | 92.50000 | 0.0872553 |
| ASCAP | F HOOP DREAMS (1994) 2017-08-02 TMCX | 1 | 0.05 | 92.50000 | 0.0436323 |
| ASCAP | TC (COMM/PROMO) BONES (COMM/PROMO) A BOY IN A TREE TNT | 1 | 2.59 | 92.50000 | 2.3938815 |
| ASCAP | TC (COMM/PROMO) BONES (COMM/PROMO) THE SENATOR IN TH TNT | 1 | 2.59 | 92.50000 | 2.3938815 |
| ASCAP | TC (COMM/PROMO) BONES (COMM/PROMO) THE WOMAN IN THE  TNT | 1 | 2.59 | 92.50000 | 2.3938815 |
| ASCAP | TC (COMM/PROMO) THE BOURNE IDENTI 2017-07-29 TNT | 1 | 2.59 | 92.50000 | 2.3938815 |

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) TOWER HEIST 2017-08-06 TNT | 1 | 2.59 | 92.50000 | 2.3938815 |
| ASCAP | BG NIGHT AT THE MUSEUM SECRET OF  2017-09-11 TNT | 1 | 10.78 | 92.50000 | 9.9746543 |
| ASCAP | TC (COMM/PROMO) ARROW (COMM/PROMO) TREMORS TNT | 1 | 0.86 | 92.50000 | 0.7979883 |
| ASCAP | TC (COMM/PROMO) THE HELP 2017-08-05 TNT | 1 | 0.86 | 92.50000 | 0.7979883 |
| ASCAP | TC (COMM/PROMO) BATMAN BEGINS 2017-08-05 TNT | 1 | 3.45 | 92.50000 | 3.1917865 |
| ASCAP | TC (COMM/PROMO) RUN ALL NIGHT 2017-07-27 TNT | 1 | 3.45 | 92.50000 | 3.1917865 |
| ASCAP | TC (COMM/PROMO) THE BOURNE ULTIMA 2017-07-29 TNT | 1 | 3.45 | 92.50000 | 3.1917865 |
| ASCAP | TC (COMM/PROMO) THE HELP 2017-08-04 TNT | 1 | 3.45 | 92.50000 | 3.1917865 |
| ASCAP | TC (COMM/PROMO) WHY DID I GET MAR 2017-07-30 TNT | 1 | 3.45 | 92.50000 | 3.1917865 |
| ASCAP | TC (COMM/PROMO) THE ANDY GRIFFITH (COMM/PROMO) OTIS SUES THE COU TVLN | 1 | 0.32 | 92.50000 | 0.2953895 |
| ASCAP | TC (COMM/PROMO) ROSEANNE (COMM/PROMO) LANGUAGE LESSONS TVLN | 1 | 0.21 | 92.50000 | 0.1969510 |
| ASCAP | TC (COMM/PROMO) ROSEANNE (COMM/PROMO) RADIO DAYS TVLN | 1 | 0.21 | 92.50000 | 0.1969510 |
| ASCAP | TC (COMM/PROMO) THE GOLDEN GIRLS (COMM/PROMO) ACCURATE CONCEPTI TVLN | 1 | 0.21 | 92.50000 | 0.1969510 |
| ASCAP | TC (COMM/PROMO) THE NEW ADVENTURE (COMM/PROMO) RITCHIE SCORES TVLN | 1 | 0.21 | 92.50000 | 0.1969510 |
| ASCAP | TC (COMM/PROMO) ROSEANNE (COMM/PROMO) D-I-V-O-R-C-E TVLN | 1 | 0.11 | 92.50000 | 0.0984385 |
| ASCAP | BG HOW I MET YOUR MOTHER FIRST TIME IN NEW YORK TVLN | 1 | 0.44 | 92.50000 | 0.4102098 |
| ASCAP | TC (COMM/PROMO) THE GOLDEN GIRLS (COMM/PROMO) WE'RE OUTTA HERE TVLN | 1 | 0.43 | 92.50000 | 0.3938188 |
| ASCAP | TC (COMM/PROMO) THE KING OF QUEEN (COMM/PROMO) SWIM NEIGHBORS TVLN | 1 | 0.43 | 92.50000 | 0.3938188 |
| ASCAP | TC (COMM/PROMO) A DIFFERENT WORLD (COMM/PROMO) GREAT EXPECTATION TVO | 1 | 0.20 | 92.50000 | 0.1877658 |
| ASCAP | TC (COMM/PROMO) GOOD TIMES (COMM/PROMO) J.J. AND THE PLUM TVO | 2 | 0.41 | 92.50000 | 0.3755315 |
| ASCAP | TC (COMM/PROMO) GOOD TIMES (COMM/PROMO) J.J. THE TEACHER TVO | 1 | 0.20 | 92.50000 | 0.1877658 |
| ASCAP | TC (COMM/PROMO) GOOD TIMES (COMM/PROMO) LOVE HAS A SPOT O TVO | 2 | 0.41 | 92.50000 | 0.3755315 |
| ASCAP | TC (COMM/PROMO) GOOD TIMES (COMM/PROMO) THE SNOW STORM TVO | 1 | 0.20 | 92.50000 | 0.1877658 |
| ASCAP | TC (COMM/PROMO) LIVING SINGLE (COMM/PROMO) IN THE BLACK IS B TVO | 1 | 0.20 | 92.50000 | 0.1877658 |
| ASCAP | TC (COMM/PROMO) LIVING SINGLE (COMM/PROMO) JUDGING BY THE CO TVO | 1 | 0.20 | 92.50000 | 0.1877658 |
| ASCAP | TC (COMM/PROMO) LIVING SINGLE (COMM/PROMO) LOVE DON'T LIVE H TVO | 1 | 0.20 | 92.50000 | 0.1877658 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) LIVING SINGLE (COMM/PROMO) NEVER CAN SAY GOO TVO | 1 | 0.20 | 92.50000 | 0.1877658 |
| ASCAP | TC (COMM/PROMO) LIVING SINGLE (COMM/PROMO) RECONCILABLE DIFF TVO | 1 | 0.20 | 92.50000 | 0.1877658 |
| ASCAP | TC (COMM/PROMO) LIVING SINGLE (COMM/PROMO) THE BEST LAID PLA TVO | 1 | 0.20 | 92.50000 | 0.1877658 |
| ASCAP | TC (COMM/PROMO) SANFORD & SON (COMM/PROMO) A MATTER OF SILEN TVO | 1 | 0.20 | 92.50000 | 0.1877658 |
| ASCAP | TC (COMM/PROMO) SANFORD & SON (COMM/PROMO) A PAD FOR LAMONT TVO | 1 | 0.20 | 92.50000 | 0.1877658 |
| ASCAP | TC (COMM/PROMO) SANFORD & SON (COMM/PROMO) COFFINS FOR SALE TVO | 1 | 0.20 | 92.50000 | 0.1877658 |
| ASCAP | TC (COMM/PROMO) SANFORD & SON (COMM/PROMO) HERE TODAY, GONE  TVO | 1 | 0.20 | 92.50000 | 0.1877658 |
| ASCAP | TC (COMM/PROMO) SANFORD & SON (COMM/PROMO) SCHOOL DAZE TVO | 1 | 0.20 | 92.50000 | 0.1877658 |
| ASCAP | TC (COMM/PROMO) SANFORD & SON (COMM/PROMO) THE GREAT SANFORD TVO | 1 | 0.20 | 92.50000 | 0.1877658 |
| ASCAP | TC (COMM/PROMO) SANFORD & SON (COMM/PROMO) WHEN JOHN COMES M TVO | 1 | 0.20 | 92.50000 | 0.1877658 |
| ASCAP | TC (COMM/PROMO) UNSUNG (COMM/PROMO) MARVIN SAPP TVO | 1 | 0.20 | 92.50000 | 0.1877658 |
| ASCAP | TC (COMM/PROMO) UNSUNG (COMM/PROMO) XSCAPE TVO | 1 | 0.20 | 92.50000 | 0.1877658 |
| ASCAP | TC (COMM/PROMO) A DIFFERENT WORLD (COMM/PROMO) COLLEGE KID TVO | 1 | 0.14 | 92.50000 | 0.1251710 |
| ASCAP | TC (COMM/PROMO) A DIFFERENT WORLD (COMM/PROMO) HIGH ANXIETY TVO | 1 | 0.14 | 92.50000 | 0.1251710 |
| ASCAP | TC (COMM/PROMO) A DIFFERENT WORLD (COMM/PROMO) LIFE WITH FATHER TVO | 1 | 0.14 | 92.50000 | 0.1251710 |
| ASCAP | TC (COMM/PROMO) A DIFFERENT WORLD (COMM/PROMO) MY DINNER WITH TH TVO | 1 | 0.14 | 92.50000 | 0.1251710 |
| ASCAP | TC (COMM/PROMO) A DIFFERENT WORLD (COMM/PROMO) SOME ENCHANTED LA TVO | 1 | 0.14 | 92.50000 | 0.1251710 |
| ASCAP | TC (COMM/PROMO) A DIFFERENT WORLD (COMM/PROMO) TAKE THIS JOB AND TVO | 1 | 0.14 | 92.50000 | 0.1251710 |
| ASCAP | TC (COMM/PROMO) A DIFFERENT WORLD (COMM/PROMO) THE THING ABOUT W TVO | 1 | 0.14 | 92.50000 | 0.1251710 |
| ASCAP | TC (COMM/PROMO) A DIFFERENT WORLD (COMM/PROMO) THREE GIRLS THREE TVO | 1 | 0.14 | 92.50000 | 0.1251710 |
| ASCAP | TC (COMM/PROMO) LIVING SINGLE (COMM/PROMO) LOVE DON'T LIVE H TVO | 1 | 0.14 | 92.50000 | 0.1251710 |
| ASCAP | TC (COMM/PROMO) LIVING SINGLE (COMM/PROMO) NEVER CAN SAY GOO TVO | 1 | 0.14 | 92.50000 | 0.1251710 |

MARCU MUSIC COMPANY, INC. (P98)

**SONG**
**INCOME TYPE**
**TERRITORY**
**LICENSEE**

| SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|
| ASCAP | | | | |
| TC (COMM/PROMO) LIVING SINGLE (COMM/PROMO) TO CATCH A THIEF TVO | 1 | 0.14 | 92.50000 | 0.1251710 |
| ASCAP | | | | |
| TC (COMM/PROMO) RICKEY SMILEY FOR (COMM/PROMO) ATTENTION! TVO | 1 | 0.14 | 92.50000 | 0.1251710 |
| ASCAP | | | | |
| TC (COMM/PROMO) RICKEY SMILEY FOR (COMM/PROMO) BRINGING IT ALL T TVO | 1 | 0.14 | 92.50000 | 0.1251710 |
| ASCAP | | | | |
| TC (COMM/PROMO) THE JEFFERSONS (COMM/PROMO) I'VE STILL GOT IT TVO | 1 | 0.14 | 92.50000 | 0.1251710 |
| ASCAP | | | | |
| TC (COMM/PROMO) THE JEFFERSONS (COMM/PROMO) SMALL FISH, BIG P TVO | 1 | 0.14 | 92.50000 | 0.1251710 |
| ASCAP | | | | |
| TC (COMM/PROMO) THE JEFFERSONS (COMM/PROMO) THE SEPARATION TVO | 1 | 0.14 | 92.50000 | 0.1251710 |
| ASCAP | | | | |
| TC (COMM/PROMO) UNSUNG (COMM/PROMO) IKE TURNER TVO | 1 | 0.14 | 92.50000 | 0.1251710 |
| ASCAP | | | | |
| TC (COMM/PROMO) UNSUNG (COMM/PROMO) KURUPT TVO | 1 | 0.14 | 92.50000 | 0.1251710 |
| ASCAP | | | | |
| TC (COMM/PROMO) UNSUNG (COMM/PROMO) NATE DOGG TVO | 1 | 0.14 | 92.50000 | 0.1251710 |
| ASCAP | | | | |
| TC (COMM/PROMO) UNSUNG (COMM/PROMO) SHEILA E. TVO | 1 | 0.14 | 92.50000 | 0.1251710 |
| ASCAP | | | | |
| TC (COMM/PROMO) UNSUNG (COMM/PROMO) THE DRAMATICS TVO | 1 | 0.14 | 92.50000 | 0.1251710 |
| ASCAP | | | | |
| TC (COMM/PROMO) UNSUNG (COMM/PROMO) THE O'JAYS TVO | 1 | 0.14 | 92.50000 | 0.1251710 |
| ASCAP | | | | |
| TC (COMM/PROMO) GOOD TIMES (COMM/PROMO) THE EVANS GET INV TVO | 1 | 0.07 | 92.50000 | 0.0625855 |
| ASCAP | | | | |
| TC (COMM/PROMO) THE JEFFERSONS (COMM/PROMO) LOUISE'S FATHER TVO | 1 | 0.07 | 92.50000 | 0.0625855 |
| ASCAP | | | | |
| TC (COMM/PROMO) THE JEFFERSONS (COMM/PROMO) SORRY, WRONG MEET TVO | 1 | 0.07 | 92.50000 | 0.0625855 |
| ASCAP | | | | |
| TC (COMM/PROMO) THE JEFFERSONS (COMM/PROMO) THE SEPARATION TVO | 1 | 0.07 | 92.50000 | 0.0625855 |
| ASCAP | | | | |
| TC (COMM/PROMO) THE RICKEY SMILEY (COMM/PROMO) 2017-07-27 TVO | 1 | 0.07 | 92.50000 | 0.0625855 |
| ASCAP | | | | |
| TC (COMM/PROMO) THE RICKEY SMILEY (COMM/PROMO) SOUL SURVIVOR TVO | 1 | 0.07 | 92.50000 | 0.0625855 |
| ASCAP | | | | |
| TC (COMM/PROMO) THE RICKEY SMILEY (COMM/PROMO) YOU WANT TO BET TVO | 1 | 0.07 | 92.50000 | 0.0625855 |
| ASCAP | | | | |
| TC (COMM/PROMO) UNSUNG (COMM/PROMO) OHIO PLAYERS TVO | 1 | 0.07 | 92.50000 | 0.0625855 |
| ASCAP | | | | |
| TC (COMM/PROMO) UNSUNG (COMM/PROMO) THE WHISPERS TVO | 1 | 0.07 | 92.50000 | 0.0625855 |
| ASCAP | | | | |
| TC (COMM/PROMO) EMPIRE (COMM/PROMO) DIE BUT ONCE TVO | 1 | 0.27 | 92.50000 | 0.2503513 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) GOOD TIMES (COMM/PROMO) EVANS VERSUS DAVI TVO | 1 | 0.27 | 92.50000 | 0.2503513 |
| ASCAP | TC (COMM/PROMO) GOOD TIMES (COMM/PROMO) FLORIDA'S NIGHT O TVO | 1 | 0.27 | 92.50000 | 0.2503513 |
| ASCAP | TC (COMM/PROMO) GOOD TIMES (COMM/PROMO) J.J. IN BUSINESS TVO | 1 | 0.27 | 92.50000 | 0.2503513 |
| ASCAP | TC (COMM/PROMO) GOOD TIMES (COMM/PROMO) J.J.'S NEW CAREER TVO | 2 | 0.54 | 92.50000 | 0.5007025 |
| ASCAP | TC (COMM/PROMO) GOOD TIMES (COMM/PROMO) LOVE HAS A SPOT O TVO | 1 | 0.27 | 92.50000 | 0.2503513 |
| ASCAP | TC (COMM/PROMO) GOOD TIMES (COMM/PROMO) THE EVANS GET INV TVO | 3 | 0.81 | 92.50000 | 0.7510538 |
| ASCAP | TC (COMM/PROMO) GOOD TIMES (COMM/PROMO) THE EVANS GET INV TVO | 1 | 0.27 | 92.50000 | 0.2503513 |
| ASCAP | TC (COMM/PROMO) RICKEY SMILEY FOR (COMM/PROMO) BOWLED OVER TVO | 1 | 0.27 | 92.50000 | 0.2503513 |
| ASCAP | TC (COMM/PROMO) UNSUNG (COMM/PROMO) ANGIE STONE TVO | 2 | 0.54 | 92.50000 | 0.5007025 |
| ASCAP | TC (COMM/PROMO) UNSUNG (COMM/PROMO) CHANTE MOORE TVO | 1 | 0.27 | 92.50000 | 0.2503513 |
| ASCAP | TC (COMM/PROMO) UNSUNG (COMM/PROMO) JOHNNIE TAYLOR TVO | 1 | 0.27 | 92.50000 | 0.2503513 |
| ASCAP | TC (COMM/PROMO) UNSUNG (COMM/PROMO) MONIFAH TVO | 1 | 0.27 | 92.50000 | 0.2503513 |
| ASCAP | TC (COMM/PROMO) UNSUNG (COMM/PROMO) SHANICE TVO | 2 | 0.54 | 92.50000 | 0.5007025 |
| ASCAP | TC (COMM/PROMO) UNSUNG (COMM/PROMO) SWITCH TVO | 2 | 0.54 | 92.50000 | 0.5007025 |
| ASCAP | TC (COMM/PROMO) UNSUNG (COMM/PROMO) THE DRAMATICS TVO | 2 | 0.54 | 92.50000 | 0.5007025 |
| ASCAP | TC (COMM/PROMO) UNSUNG (COMM/PROMO) THE WHISPERS TVO | 1 | 0.27 | 92.50000 | 0.2503513 |
| ASCAP | TC (COMM/PROMO) NCIS (COMM/PROMO) BERLIN USA | 1 | 1.80 | 92.50000 | 1.6664338 |
| ASCAP | TC (COMM/PROMO) NCIS (COMM/PROMO) BORDERLAND USA | 1 | 1.80 | 92.50000 | 1.6664338 |
| ASCAP | TC (COMM/PROMO) NCIS (COMM/PROMO) LEGEND USA | 1 | 1.80 | 92.50000 | 1.6664338 |
| ASCAP | TC (COMM/PROMO) NCIS (COMM/PROMO) MY OTHER LEFT FOO USA | 1 | 1.20 | 92.50000 | 1.1110083 |
| ASCAP | TC (COMM/PROMO) SUITS (COMM/PROMO) MUDMARE USA | 1 | 1.20 | 92.50000 | 1.1110083 |
| ASCAP | TC (COMM/PROMO) SUITS (COMM/PROMO) MUDMARE USA | 1 | 0.60 | 92.50000 | 0.5555088 |
| ASCAP | TC (COMM/PROMO) NCIS (COMM/PROMO) DEAD LETTER USA | 1 | 2.40 | 92.50000 | 2.2219333 |
| ASCAP | BG DIRTY DANCING (1987) 2017-09-14 VH1 | 1 | 3.76 | 92.50000 | 3.4825418 |

MARCU MUSIC COMPANY, INC. (P98)

**SONG**
**INCOME TYPE**
**TERRITORY**
**LICENSEE**

| | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | F DIRTY DANCING (1987) 2017-09-14 VH1 | 1 | 15.06 | 92.50000 | 13.9303243 |
| ASCAP | BG DIRTY DANCING (1987) 2017-09-15 VH1 | 1 | 3.76 | 92.50000 | 3.4825418 |
| ASCAP | F DIRTY DANCING (1987) 2017-09-15 VH1 | 1 | 15.06 | 92.50000 | 13.9303243 |
| ASCAP | BG CRAZY STUPID LOVE (2011) 2017-07-01 VH1 | 1 | 2.51 | 92.50000 | 2.3216945 |
| ASCAP | BG DIRTY DANCING (1987) 2017-09-10 VH1 | 1 | 2.51 | 92.50000 | 2.3216945 |
| ASCAP | F DIRTY DANCING (1987) 2017-09-10 VH1 | 1 | 10.04 | 92.50000 | 9.2868520 |
| ASCAP | TC (COMM/PROMO) 8 MILE 2017-08-05 VH1 | 1 | 1.20 | 92.50000 | 1.1144030 |
| ASCAP | BG CRAZY STUPID LOVE (2011) 2017-07-01 VH1 | 1 | 5.02 | 92.50000 | 4.6434723 |
| ASCAP | BG DIRTY DANCING (1987) 2017-09-09 VH1 | 1 | 5.02 | 92.50000 | 4.6434723 |
| ASCAP | F DIRTY DANCING (1987) 2017-09-09 VH1 | 1 | 20.08 | 92.50000 | 18.5737040 |
| ASCAP | F HOOP DREAMS (1994) 2017-09-12 WAM | 1 | 1.18 | 92.50000 | 1.0953573 |
| ASCAP | TC (COMM/PROMO) CSI: MIAMI (COMM/PROMO) SPRING BREAK WOME | 1 | 0.32 | 92.50000 | 0.3004400 |
| ASCAP | TC (COMM/PROMO) CSI: MIAMI (COMM/PROMO) A FEW DEAD MEN WOME | 1 | 0.43 | 92.50000 | 0.4006083 |
| ASCAP | TC (COMM/PROMO) CSI: MIAMI (COMM/PROMO) AT RISK WOME | 1 | 0.43 | 92.50000 | 0.4006083 |
| ASCAP | TC (COMM/PROMO) CSI: MIAMI (COMM/PROMO) BLOOD BROTHERS WOME | 1 | 0.43 | 92.50000 | 0.4006083 |
| ASCAP | TC (COMM/PROMO) CSI: MIAMI (COMM/PROMO) DEATH GRIP WOME | 1 | 0.43 | 92.50000 | 0.4006083 |
| ASCAP | TC (COMM/PROMO) CSI: MIAMI (COMM/PROMO) FORCED ENTRY WOME | 1 | 0.43 | 92.50000 | 0.4006083 |
| ASCAP | TC (COMM/PROMO) CSI: MIAMI (COMM/PROMO) LONG GONE WOME | 1 | 0.43 | 92.50000 | 0.4006083 |
| ASCAP | TC (COMM/PROMO) CSI: MIAMI (COMM/PROMO) NO GOOD DEED WOME | 1 | 0.43 | 92.50000 | 0.4006083 |
| ASCAP | TC (COMM/PROMO) CSI: MIAMI (COMM/PROMO) SIMPLE MAN WOME | 1 | 0.43 | 92.50000 | 0.4006083 |
| ASCAP | TC (COMM/PROMO) CSI: MIAMI (COMM/PROMO) SLOW BURN WOME | 1 | 0.43 | 92.50000 | 0.4006083 |
| ASCAP | TC (COMM/PROMO) FAILURE TO LAUNCH 2017-07-26 WOME | 1 | 0.43 | 92.50000 | 0.4006083 |
| ASCAP | TC (COMM/PROMO) GROWING UP HIP HO (COMM/PROMO) BAD AND BOOGIE WOME | 2 | 0.87 | 92.50000 | 0.8012165 |
| ASCAP | TC (COMM/PROMO) GROWING UP HIP HO (COMM/PROMO) BAD TO THE THRONE WOME | 1 | 0.43 | 92.50000 | 0.4006083 |
| ASCAP | TC (COMM/PROMO) FRIENDS (COMM/PROMO) THE ONE AFTER JOE WTBS | 1 | 1.79 | 92.50000 | 1.6546770 |
| ASCAP | TC (COMM/PROMO) FRIENDS (COMM/PROMO) THE ONE WITH RACH WTBS | 1 | 1.79 | 92.50000 | 1.6546770 |
| ASCAP | TC (COMM/PROMO) FRIENDS (COMM/PROMO) THE ONE WITH THE  WTBS | 1 | 1.79 | 92.50000 | 1.6546770 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) NUTTY PROFESSOR I 2017-08-05 WTBS | 1 | 1.79 | 92.50000 | 1.6546770 |
| ASCAP | TC (COMM/PROMO) SEINFELD (COMM/PROMO) THE ENGAGEMENT WTBS | 1 | 1.79 | 92.50000 | 1.6546770 |
| ASCAP | TC (COMM/PROMO) SEINFELD (COMM/PROMO) THE POSTPONEMENT WTBS | 1 | 1.79 | 92.50000 | 1.6546770 |
| ASCAP | TC (COMM/PROMO) SEINFELD (COMM/PROMO) THE SECRET CODE WTBS | 1 | 1.79 | 92.50000 | 1.6546770 |
| ASCAP | TC (COMM/PROMO) SEINFELD (COMM/PROMO) THE SHOWER HEAD WTBS | 1 | 1.79 | 92.50000 | 1.6546770 |
| ASCAP | TC (COMM/PROMO) SEINFELD (COMM/PROMO) THE SUSIE WTBS | 1 | 1.79 | 92.50000 | 1.6546770 |
| ASCAP | TC (COMM/PROMO) BATMAN BEGINS 2017-08-06 WTBS | 1 | 1.19 | 92.50000 | 1.1030625 |
| ASCAP | TC (COMM/PROMO) FRIENDS (COMM/PROMO) THE ONE WITH THE  WTBS | 1 | 1.19 | 92.50000 | 1.1030625 |
| ASCAP | TC (COMM/PROMO) MONEY TALKS 2017-07-30 WTBS | 1 | 1.19 | 92.50000 | 1.1030625 |
| ASCAP | TC (COMM/PROMO) SHANGHAI NOON 2017-08-06 WTBS | 1 | 1.19 | 92.50000 | 1.1030625 |
| ASCAP | TC (COMM/PROMO) THE KING OF QUEEN (COMM/PROMO) DOUGIE NIGHTS WTBS | 1 | 1.19 | 92.50000 | 1.1030625 |
| ASCAP | TC (COMM/PROMO) THE KING OF QUEEN (COMM/PROMO) GOLDEN MOLDY WTBS | 1 | 1.19 | 92.50000 | 1.1030625 |
| ASCAP | F | 2319718 | 71.68 | 92.50000 | 66.3054985 |
| ASCAP | F | 1286 | 0.03 | 92.50000 | 0.0264920 |
| ASCAP | R | 1 | 2.94 | 92.50000 | 2.7192410 |
| ASCAP | R | 1 | 2.94 | 92.50000 | 2.7192410 |
| ASCAP | R | 3 | 8.82 | 92.50000 | 8.1577970 |
| ASCAP | F | | 10.34 | 92.50000 | 9.5681538 |
| ASCAP | F | | 928.22 | 92.50000 | 858.5993005 |
| ASCAP | FB | 141 | 56.43 | 92.50000 | 52.2004140 |
| ASCAP | F | 3920 | 0.65 | 92.50000 | 0.6026930 |
| ASCAP | F | 39345 | 0.28 | 92.50000 | 0.2602025 |
| ASCAP | F | 22695 | 0.16 | 92.50000 | 0.1504328 |
| ASCAP | F | 32308 | 0.23 | 92.50000 | 0.2105300 |
| ASCAP | F | 591994 | 0.50 | 92.50000 | 0.4632030 |
| ASCAP | F | 3693 | 0.02 | 92.50000 | 0.0139953 |
| ASCAP | F | 53538 | 1.69 | 92.50000 | 1.5677455 |
| ASCAP | F | 8981988 | 28.85 | 92.50000 | 26.6817545 |
| ASCAP | E | 1 | 0.89 | 92.50000 | 0.8225748 |
| ASCAP | E | 1 | 0.89 | 92.50000 | 0.8225748 |
| ASCAP | F | 61 | 102.66 | 92.50000 | 94.9628125 |
| ASCAP | F | 138 | 1.68 | 92.50000 | 1.5566548 |

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | F | 83038 | 1.20 | 92.50000 | 1.1135705 |
| ASCAP | F | 33858 | 8.00 | 92.50000 | 7.3981408 |
| ASCAP | F | 499832 | 34.36 | 92.50000 | 31.7870793 |
| ASCAP | F | 92162 | 1.66 | 92.50000 | 1.5337148 |
| ASCAP | F | 284 | 0.01 | 92.50000 | 0.0122563 |
| ASCAP | F | 186 | 0.04 | 92.50000 | 0.0351778 |
| ASCAP | F | 18 | 0.00 | 92.50000 | 0.0009065 |
| ASCAP | F | 2271 | 0.05 | 92.50000 | 0.0457968 |
| ASCAP | F | 36173 | 0.61 | 92.50000 | 0.5677558 |
| ASCAP | F | 2 | 0.12 | 92.50000 | 0.1067173 |
| ASCAP | F | 342344 | 2.62 | 92.50000 | 2.4225380 |
| ASCAP | BG CRAZY STUPID LOVE (2011) 2017-07-23 | 53092 | 0.35 | 92.50000 | 0.3243605 |
| ASCAP | BG DIRTY DANCING (1987) 2017-08-08 | 366805 | 2.42 | 92.50000 | 2.2410623 |
| ASCAP | F DIRTY DANCING (1987) 2017-08-08 | 366805 | 9.69 | 92.50000 | 8.9643138 |
| ASCAP | F EASTBOUND AND DOWN CHAPTER 027 | 88380 | 1.17 | 92.50000 | 1.0799653 |
| ASCAP | BG GET OUT 2017-08-07 | 287176 | 2.09 | 92.50000 | 1.9300218 |
| ASCAP | F AMERICA'S FUNNIEST HOME VIDEOS 2718 | 191443 | 3.65 | 92.50000 | 3.3758245 |
| ASCAP | F AMERICA'S FUNNIEST HOME VIDEOS 2718 | 191443 | 3.65 | 92.50000 | 3.3758245 |
| ASCAP | F AMERICA'S FUNNIEST HOME VIDEOS 2718 | 191443 | 3.65 | 92.50000 | 3.3758245 |
| ASCAP | F AMERICA'S FUNNIEST HOME VIDEOS 2718 | 191443 | 3.65 | 92.50000 | 3.3758245 |
| ASCAP | F FAMILY GUY BLUE HARVEST PT. 1 & 2 COMBINE | 220694 | 4.84 | 92.50000 | 4.4754090 |
| ASCAP | BG GOOD MORNING AMERICA (1996) 14TH JULY 2017 | 39684 | 0.38 | 92.50000 | 0.3498628 |
| ASCAP | BG SATURDAY NIGHT LIVE LARRY DAVID / THE 1975 | 1331388 | 10.58 | 92.50000 | 9.7822543 |
| ASCAP | BG SUPERSTORE SHOTS AND SALSA | 56261 | 0.54 | 92.50000 | 0.4960590 |
| ASCAP | F SUPERSTORE VALENTINES DAY | 277139 | 5.28 | 92.50000 | 4.8870248 |
| ASCAP | F THE GOLDBERGS THE DIRTY DANCING DANCE | 120089 | 2.29 | 92.50000 | 2.1176210 |
| ASCAP | F THE GOLDBERGS THE DIRTY DANCING DANCE | 120089 | 2.29 | 92.50000 | 2.1176210 |
| ASCAP | F THE GOLDBERGS THE DIRTY DANCING DANCE | 120089 | 2.29 | 92.50000 | 2.1176210 |
| ASCAP | F THE GOLDBERGS THE DIRTY DANCING DANCE | 120089 | 4.58 | 92.50000 | 4.2352420 |
| ASCAP | F FAMILY GUY BLUE HARVEST PT 1 | | 8.58 | 92.50000 | 7.9319490 |
| ASCAP | F GLEE SPECIAL EDUCATION | | 3.22 | 92.50000 | 2.9820058 |
| ASCAP | BG GOSSIP GIRL THE SIXTEEN YEAR OLD VIRGIN | | 0.82 | 92.50000 | 0.7618115 |
| ASCAP | BG HOW I MET YOUR MOTHER FIRST TIME IN NEW YORK | | 1.78 | 92.50000 | 1.6470550 |
| ASCAP | F MY NAME IS EARL RANDY'S LIST ITEM | | 1.09 | 92.50000 | 1.0095080 |
| ASCAP | BG NEW GIRL PILOT | | 2.61 | 92.50000 | 2.4180518 |
| ASCAP | F NEW GIRL PILOT | | 4.75 | 92.50000 | 4.3965158 |
| ASCAP | F NEW GIRL PILOT | | 4.75 | 92.50000 | 4.3965158 |
| ASCAP | F OFFICE (NBC) DUNDIES, THE | | 11.26 | 92.50000 | 10.4185618 |

| SONG | | | | | | | |
|------|------|------|------|------|------|------|------|
| INCOME TYPE | | | | | | | |
| TERRITORY | | | | | | | |
| LICENSEE | | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE | |

| LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|----------|------------------|-------|-------|---------------|-------------|
| ASCAP | F | 4400 | 1.75 | 92.50000 | 1.6192310 |
| ASCAP | BG FAST MONEY (CNBC) 09 25 2017 CNBC | 1 | 0.68 | 92.50000 | 0.6258735 |
| ASCAP | BG FAST MONEY (CNBC) 09 27 2017 CNBC | 1 | 0.68 | 92.50000 | 0.6258735 |
| ASCAP | TC (COMM/PROMO) AMERICAN GREED (COMM/PROMO) NEIGHBORHOOD INFE CNBC | 1 | 0.11 | 92.50000 | 0.1001775 |
| ASCAP | TC (COMM/PROMO) AMERICAN GREED (COMM/PROMO) $200 MILLION MEDI CNBC | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) AMERICAN GREED (COMM/PROMO) A MOST GENEROUS C CNBC | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) AMERICAN GREED (COMM/PROMO) FRAUD COLLECTORS CNBC | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) AMERICAN GREED (COMM/PROMO) RED CARPET RIP-OF CNBC | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) AMERICAN GREED (COMM/PROMO) UNION BU$TER CNBC | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) AMERICAN GREED (COMM/PROMO) WINE, WOMEN AND F CNBC | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) JAY LENO'S GARAGE (COMM/PROMO) MADE IN AMERICA CNBC | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) STREET SIGNS (COMM/PROMO) 2017-07-14 CNBC | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) STREET SIGNS (COMM/PROMO) 2017-08-25 CNBC | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) STREET SIGNS (COMM/PROMO) 2017-08-31 CNBC | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) STREET SIGNS (COMM/PROMO) 2017-09-19 CNBC | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) WORLDWIDE EXCHANG (COMM/PROMO) 2017-08-30 CNBC | 1 | 0.05 | 92.50000 | 0.0500888 |
| ASCAP | TC (COMM/PROMO) AMERICAN GREED (COMM/PROMO) EA$Y BEING GREEN CNBC | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) AMERICAN GREED (COMM/PROMO) FROM PEANUTS TO S CNBC | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) AMERICAN GREED (COMM/PROMO) WINE, WOMEN AND F CNBC | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) SHARK TANK (COMM/PROMO) 2017-04-12 CNBC | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) SHARK TANK (COMM/PROMO) 2017-04-25 CNBC | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) SHARK TANK (COMM/PROMO) 2017-05-14 CNBC | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) SHARK TANK (COMM/PROMO) 2017-07-23 CNBC | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) SHARK TANK (COMM/PROMO) 2017-08-06 CNBC | 1 | 0.22 | 92.50000 | 0.2002625 |

SONG
INCOME TYPE
TERRITORY
LICENSEE

| | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) SHARK TANK (COMM/PROMO) 2017-08-20 CNBC | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) SHARK TANK (COMM/PROMO) 2017-08-27 CNBC | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) SHARK TANK (COMM/PROMO) CHEEK'D, ZIPIT, B CNBC | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) THE FILTHY RICH G (COMM/PROMO) THE FILTHY RICH G CNBC | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) UNDERCOVER BOSS (COMM/PROMO) KENDALL-JACKSON W CNBC | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) UNDERCOVER BOSS (COMM/PROMO) PEAVEY ELECTRONIC CNBC | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) UNDERCOVER BOSS (COMM/PROMO) UNIFIRST CNBC | 1 | 0.22 | 92.50000 | 0.2002625 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM WITH (COMM/PROMO) 2017-08-19 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM WITH (COMM/PROMO) 2017-09-03 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM WITH (COMM/PROMO) 2017-04-07 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM WITH (COMM/PROMO) 2017-04-27 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM WITH (COMM/PROMO) 2017-05-03 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM WITH (COMM/PROMO) 2017-05-05 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM WITH (COMM/PROMO) 2017-05-10 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM WITH (COMM/PROMO) 2017-05-17 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM WITH (COMM/PROMO) 2017-05-30 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM WITH (COMM/PROMO) 2017-05-31 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM WITH (COMM/PROMO) 2017-06-09 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM WITH (COMM/PROMO) 2017-06-14 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM WITH (COMM/PROMO) 2017-06-23 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM WITH (COMM/PROMO) 2017-07-11 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM WITH (COMM/PROMO) 2017-07-12 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM WITH (COMM/PROMO) 2017-07-28 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM WITH (COMM/PROMO) 2017-08-08 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) FAREED ZAKARIA GP (COMM/PROMO) 2017-08-27 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) SMERCONISH (COMM/PROMO) 2017-07-15 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) THE LEAD WITH JAK (COMM/PROMO) 2017-05-01 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) THE LEAD WITH JAK (COMM/PROMO) 2017-05-22 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) THE LEAD WITH JAK (COMM/PROMO) 2017-05-26 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) THE LEAD WITH JAK (COMM/PROMO) 2017-06-12 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) THE LEAD WITH JAK (COMM/PROMO) 2017-06-21 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) THE SITUATION ROO (COMM/PROMO) 2017-06-23 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) THE SITUATION ROO (COMM/PROMO) 2017-08-01 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) THE SITUATION ROO (COMM/PROMO) 2017-08-07 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) WOLF (COMM/PROMO) 2017-07-25 CNN | 1 | 2.77 | 92.50000 | 2.5581338 |
| ASCAP | TC (COMM/PROMO) AT THIS HOUR WITH (COMM/PROMO) 2017-07-28 CNN | 1 | 1.84 | 92.50000 | 1.7054225 |
| ASCAP | TC (COMM/PROMO) AT THIS HOUR WITH (COMM/PROMO) 2017-08-30 CNN | 1 | 1.84 | 92.50000 | 1.7054225 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM WITH (COMM/PROMO) 2017-09-27 CNN | 1 | 1.84 | 92.50000 | 1.7054225 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM WITH (COMM/PROMO) 2017-08-26 CNN | 1 | 1.84 | 92.50000 | 1.7054225 |
| ASCAP | TC (COMM/PROMO) INSIDE POLITICS (COMM/PROMO) 2017-09-15 CNN | 1 | 1.84 | 92.50000 | 1.7054225 |
| ASCAP | TC (COMM/PROMO) NEW DAY SATURDAY (COMM/PROMO) 2017-09-30 CNN | 1 | 1.84 | 92.50000 | 1.7054225 |
| ASCAP | TC (COMM/PROMO) NEW DAY WITH CHRI (COMM/PROMO) 2017-04-26 CNN | 1 | 1.84 | 92.50000 | 1.7054225 |
| ASCAP | TC (COMM/PROMO) NEW DAY WITH CHRI (COMM/PROMO) 2017-05-02 CNN | 1 | 1.84 | 92.50000 | 1.7054225 |
| ASCAP | TC (COMM/PROMO) NEW DAY WITH CHRI (COMM/PROMO) 2017-05-08 CNN | 1 | 1.84 | 92.50000 | 1.7054225 |

SONG
INCOME TYPE
TERRITORY
LICENSEE

| | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) NEW DAY WITH CHRI (COMM/PROMO) 2017-05-17 CNN | 1 | 1.84 | 92.50000 | 1.7054225 |
| ASCAP | TC (COMM/PROMO) NEW DAY WITH CHRI (COMM/PROMO) 2017-05-19 CNN | 1 | 1.84 | 92.50000 | 1.7054225 |
| ASCAP | TC (COMM/PROMO) NEW DAY WITH CHRI (COMM/PROMO) 2017-05-24 CNN | 1 | 1.84 | 92.50000 | 1.7054225 |
| ASCAP | TC (COMM/PROMO) NEW DAY WITH CHRI (COMM/PROMO) 2017-05-26 CNN | 1 | 1.84 | 92.50000 | 1.7054225 |
| ASCAP | TC (COMM/PROMO) NEW DAY WITH CHRI (COMM/PROMO) 2017-05-29 CNN | 1 | 1.84 | 92.50000 | 1.7054225 |
| ASCAP | TC (COMM/PROMO) NEW DAY WITH CHRI (COMM/PROMO) 2017-05-30 CNN | 1 | 1.84 | 92.50000 | 1.7054225 |
| ASCAP | TC (COMM/PROMO) NEW DAY WITH CHRI (COMM/PROMO) 2017-06-30 CNN | 1 | 1.84 | 92.50000 | 1.7054225 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-05-23 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-05-31 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-06-01 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-06-02 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-06-06 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-06-13 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-06-30 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-07-26 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-08-09 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-08-11 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-09-06 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-09-19 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-09-29 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) ANDERSON COOPER 3 (COMM/PROMO) 2017-09-30 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) ANTHONY BOURDAIN: (COMM/PROMO) ROME CNN | 1 | 0.92 | 92.50000 | 0.8527113 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM LIVE (COMM/PROMO) 2017-05-06 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM LIVE (COMM/PROMO) 2017-05-20 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM LIVE (COMM/PROMO) 2017-06-03 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM LIVE (COMM/PROMO) 2017-06-17 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM LIVE (COMM/PROMO) 2017-07-01 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM LIVE (COMM/PROMO) 2017-07-08 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM LIVE (COMM/PROMO) 2017-07-16 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM LIVE (COMM/PROMO) 2017-08-20 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM LIVE (COMM/PROMO) 2017-09-16 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) CNN NEWSROOM LIVE (COMM/PROMO) 2017-09-17 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH  (COMM/PROMO) 2017-04-27 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH  (COMM/PROMO) 2017-05-24 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH  (COMM/PROMO) 2017-05-31 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH  (COMM/PROMO) 2017-06-01 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH  (COMM/PROMO) 2017-06-07 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH  (COMM/PROMO) 2017-08-09 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH  (COMM/PROMO) 2017-08-11 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | TC (COMM/PROMO) CNN TONIGHT WITH  (COMM/PROMO) 2017-09-01 CNN | 1 | 0.92 | 92.50000 | 0.8527113 |
| ASCAP | F | | 3.03 | 92.50000 | 2.7995495 |
| ASCAP | F | | 4.01 | 92.50000 | 3.7133570 |
| ASCAP | SY | 1 | 2.03 | 92.50000 | 1.8762145 |
| ASCAP | SY | 1 | 2.03 | 92.50000 | 1.8762145 |
| ASCAP | SY | 2 | 4.05 | 92.50000 | 3.7462963 |
| ASCAP | SY | 1 | 2.03 | 92.50000 | 1.8762145 |
| ASCAP | TC (COMM/PROMO) TALKING WITH CHRI (COMM/PROMO) JANE LYNCH AMC | 1 | 0.36 | 92.50000 | 0.3317328 |

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) TALKING WITH CHRI (COMM/PROMO) JANE LYNCH AMC | 1 | 1.43 | 92.50000 | 1.3269218 |
| ASCAP | TC (COMM/PROMO) LONE STAR LAW (COMM/PROMO) OUT FOR BLOOD ANPL | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) MISSOURI MOUNTAIN (COMM/PROMO) WELCOME TO THE FA ANPL | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) NORTH WOODS LAW (COMM/PROMO) DIRTY HABITS ANPL | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) NORTH WOODS LAW (COMM/PROMO) FIGHTING THE FLOO ANPL | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) PIT BULLS AND PAR (COMM/PROMO) BLINDSIDED ANPL | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) PIT BULLS AND PAR (COMM/PROMO) COLLISION COURSE ANPL | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) PIT BULLS AND PAR (COMM/PROMO) DOWN BELOW ANPL | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) PIT BULLS AND PAR (COMM/PROMO) FLOOD WATCH ANPL | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) PIT BULLS AND PAR (COMM/PROMO) NEW FRONTIERS ANPL | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) PIT BULLS AND PAR (COMM/PROMO) THE ONE ANPL | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) RIVER MONSTERS (COMM/PROMO) CANADIAN HORROR ANPL | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) SWAMP'D! (COMM/PROMO) GAR BALLS ANPL | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) TANKED (COMM/PROMO) SPIN CYCLE SPEC-T ANPL | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) TANKED (COMM/PROMO) WYCLEF'S TANK IS  ANPL | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) TREEHOUSE MASTERS (COMM/PROMO) ADVENTURE HEADQUA ANPL | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) TREEHOUSE MASTERS (COMM/PROMO) HOW 'BOUT THEM AP ANPL | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) TREEHOUSE MASTERS (COMM/PROMO) RUSTIC ENGLISH RE ANPL | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) TREEHOUSE MASTERS (COMM/PROMO) SKY HIGH PIRATE H ANPL | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) TREEHOUSE MASTERS (COMM/PROMO) TWIN FIX ANPL | 1 | 0.33 | 92.50000 | 0.3051575 |
| ASCAP | TC (COMM/PROMO) AMERICA'S CUTEST (COMM/PROMO) CAT: KITTY LOVE ANPL | 1 | 0.22 | 92.50000 | 0.2034075 |
| ASCAP | TC (COMM/PROMO) AMERICA'S CUTEST (COMM/PROMO) DOG: PUP STARS ANPL | 1 | 0.22 | 92.50000 | 0.2034075 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG | | | | | | |
|---|---|---|---|---|---|---|
| INCOME TYPE | | | | | | |
| TERRITORY | | | | | | |
| LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE | |
| ASCAP | TC (COMM/PROMO) AMERICA'S CUTEST (COMM/PROMO) DOGS: POOCH POWER ANPL | 1 | 0.22 | 92.50000 | 0.2034075 | |
| ASCAP | TC (COMM/PROMO) DOGS 101 (COMM/PROMO) UGLY DOGS ANPL | 1 | 0.22 | 92.50000 | 0.2034075 | |
| ASCAP | TC (COMM/PROMO) INSANE POOLS: OFF (COMM/PROMO) LIVING UNDER THE  ANPL | 1 | 0.22 | 92.50000 | 0.2034075 | |
| ASCAP | TC (COMM/PROMO) INSANE POOLS: OFF (COMM/PROMO) WELCOME TO THE JU ANPL | 1 | 0.22 | 92.50000 | 0.2034075 | |
| ASCAP | TC (COMM/PROMO) TANKED (COMM/PROMO) ALYSSA'S CHARMED  ANPL | 1 | 0.22 | 92.50000 | 0.2034075 | |
| ASCAP | TC (COMM/PROMO) TANKED (COMM/PROMO) TY DOLLA'S FRESH  ANPL | 1 | 0.22 | 92.50000 | 0.2034075 | |
| ASCAP | TC (COMM/PROMO) THE VET LIFE (COMM/PROMO) RAINING CATS, DOG ANPL | 1 | 0.22 | 92.50000 | 0.2034075 | |
| ASCAP | TC (COMM/PROMO) TIGRESS BLOOD (COMM/PROMO) 2017-07-29 ANPL | 1 | 0.22 | 92.50000 | 0.2034075 | |
| ASCAP | TC (COMM/PROMO) TOO CUTE! (COMM/PROMO) KITTENS: GROWING  ANPL | 1 | 0.22 | 92.50000 | 0.2034075 | |
| ASCAP | TC (COMM/PROMO) TREEHOUSE MASTERS (COMM/PROMO) MAGICAL PARTY PAD ANPL | 1 | 0.22 | 92.50000 | 0.2034075 | |
| ASCAP | TC (COMM/PROMO) INSANE POOLS: OFF (COMM/PROMO) GROWING PAINS ANPL | 1 | 0.11 | 92.50000 | 0.1017500 | |
| ASCAP | TC (COMM/PROMO) LIVING WITH MANEA (COMM/PROMO) 2017-07-31 ANPL | 1 | 0.11 | 92.50000 | 0.1017500 | |
| ASCAP | TC (COMM/PROMO) LONE STAR LAW (COMM/PROMO) GATOR BAIT ANPL | 1 | 0.11 | 92.50000 | 0.1017500 | |
| ASCAP | TC (COMM/PROMO) LONE STAR LAW (COMM/PROMO) GATOR VS. DOG ANPL | 1 | 0.11 | 92.50000 | 0.1017500 | |
| ASCAP | TC (COMM/PROMO) MEERKAT MANOR: TH (COMM/PROMO) THE MARK OF ZORRO ANPL | 1 | 0.11 | 92.50000 | 0.1017500 | |
| ASCAP | TC (COMM/PROMO) MUTANT PLANET (COMM/PROMO) INDIA ANPL | 1 | 0.11 | 92.50000 | 0.1017500 | |
| ASCAP | TC (COMM/PROMO) NORTH WOODS LAW (COMM/PROMO) THE NICK OF TIME ANPL | 1 | 0.11 | 92.50000 | 0.1017500 | |
| ASCAP | TC (COMM/PROMO) NORTH WOODS LAW (COMM/PROMO) TRUTH BE TOLD ANPL | 1 | 0.11 | 92.50000 | 0.1017500 | |
| ASCAP | TC (COMM/PROMO) PIT BULLS AND PAR (COMM/PROMO) THE INCOMPARABLE  ANPL | 1 | 0.11 | 92.50000 | 0.1017500 | |
| ASCAP | TC (COMM/PROMO) TANKED (COMM/PROMO) FISH OUT OF WATER ANPL | 1 | 0.11 | 92.50000 | 0.1017500 | |
| ASCAP | TC (COMM/PROMO) THE LAST ALASKANS (COMM/PROMO) ONLY THE STRONG ANPL | 1 | 0.11 | 92.50000 | 0.1017500 | |
| ASCAP | TC (COMM/PROMO) TREEHOUSE MASTERS (COMM/PROMO) SKY HIGH PIRATE H ANPL | 1 | 0.11 | 92.50000 | 0.1017500 | |

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) TREEHOUSE MASTERS (COMM/PROMO) SPIRIT HOUSE RETR ANPL | 1 | 0.11 | 92.50000 | 0.1017500 |
| ASCAP | TC (COMM/PROMO) YUKON MEN: ROUGHI (COMM/PROMO) DEAD WINTERS CROS ANPL | 1 | 0.11 | 92.50000 | 0.1017500 |
| ASCAP | TC (COMM/PROMO) FISH OR DIE (COMM/PROMO) 2017-07-30 ANPL | 1 | 0.44 | 92.50000 | 0.4068150 |
| ASCAP | TC (COMM/PROMO) I WAS PREY (COMM/PROMO) WICKED BITE ANPL | 1 | 0.44 | 92.50000 | 0.4068150 |
| ASCAP | TC (COMM/PROMO) LIVING WITH MANEA (COMM/PROMO) 2017-07-30 ANPL | 2 | 0.48 | 92.50000 | 0.4474595 |
| ASCAP | TC (COMM/PROMO) LONE STAR LAW (COMM/PROMO) ROADSIDE STING ANPL | 1 | 0.44 | 92.50000 | 0.4068150 |
| ASCAP | TC (COMM/PROMO) LONE STAR LAW: TE (COMM/PROMO) THE NIGHT HUNTERS ANPL | 1 | 0.44 | 92.50000 | 0.4068150 |
| ASCAP | TC (COMM/PROMO) NORTH WOODS LAW (COMM/PROMO) HUNTING THE HUNTE ANPL | 1 | 0.44 | 92.50000 | 0.4068150 |
| ASCAP | TC (COMM/PROMO) NORTH WOODS LAW: (COMM/PROMO) HARVEST SEASON ANPL | 1 | 0.44 | 92.50000 | 0.4068150 |
| ASCAP | TC (COMM/PROMO) PIT BULLS AND PAR (COMM/PROMO) A LONG TIME COMIN ANPL | 1 | 0.44 | 92.50000 | 0.4068150 |
| ASCAP | TC (COMM/PROMO) PIT BULLS AND PAR (COMM/PROMO) EYE OF THE STORM ANPL | 1 | 0.44 | 92.50000 | 0.4068150 |
| ASCAP | TC (COMM/PROMO) PIT BULLS AND PAR (COMM/PROMO) LONG ROAD HOME ANPL | 1 | 0.44 | 92.50000 | 0.4068150 |
| ASCAP | TC (COMM/PROMO) PIT BULLS AND PAR (COMM/PROMO) WHY WE GO ON ANPL | 1 | 0.44 | 92.50000 | 0.4068150 |
| ASCAP | TC (COMM/PROMO) PIT BULLS & PAROL (COMM/PROMO) ON THE RUN ANPL | 1 | 0.44 | 92.50000 | 0.4068150 |
| ASCAP | TC (COMM/PROMO) RIVER MONSTERS (COMM/PROMO) RETURN OF THE KIL ANPL | 1 | 0.44 | 92.50000 | 0.4068150 |
| ASCAP | TC (COMM/PROMO) THE LAST ALASKANS (COMM/PROMO) ALONE ANPL | 2 | 0.88 | 92.50000 | 0.8136300 |
| ASCAP | TC (COMM/PROMO) THE LAST ALASKANS (COMM/PROMO) ONLY THE STRONG ANPL | 1 | 0.44 | 92.50000 | 0.4068150 |
| ASCAP | TC (COMM/PROMO) TREEHOUSE MASTERS (COMM/PROMO) TEXAS TWO STEP ANPL | 1 | 0.44 | 92.50000 | 0.4068150 |
| ASCAP | TC (COMM/PROMO) TREEHOUSE MASTERS (COMM/PROMO) NATURE'S SUPER HQ ANPL | 1 | 0.44 | 92.50000 | 0.4068150 |
| ASCAP | TC (COMM/PROMO) TREEHOUSE MASTERS (COMM/PROMO) TREEHOUSE Z ANPL | 1 | 0.44 | 92.50000 | 0.4068150 |
| ASCAP | TC (COMM/PROMO) YUKON MEN: ROUGHI (COMM/PROMO) DEAD WINTERS CROS ANPL | 1 | 0.44 | 92.50000 | 0.4068150 |
| ASCAP | TC (COMM/PROMO) YUKON MEN: ROUGHI (COMM/PROMO) TAKING ON THE WOL ANPL | 2 | 0.88 | 92.50000 | 0.8136300 |
| ASCAP | TC (COMM/PROMO) ATL 2017-08-05 BET | 1 | 0.42 | 92.50000 | 0.3927458 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) ATL 2017-08-06 BET | 3 | 0.51 | 92.50000 | 0.4717223 |
| ASCAP | TC (COMM/PROMO) MARTIN (COMM/PROMO) AIN'T THAT ABOUT  BET | 1 | 0.42 | 92.50000 | 0.3927458 |
| ASCAP | TC (COMM/PROMO) MARTIN (COMM/PROMO) AUCTION BET | 1 | 0.42 | 92.50000 | 0.3927458 |
| ASCAP | TC (COMM/PROMO) MARTIN (COMM/PROMO) BACK IN TROUBLE A BET | 1 | 0.42 | 92.50000 | 0.3927458 |
| ASCAP | TC (COMM/PROMO) MARTIN (COMM/PROMO) POWER TO THE PEOP BET | 1 | 0.42 | 92.50000 | 0.3927458 |
| ASCAP | TC (COMM/PROMO) NORBIT 2017-08-06 BET | 1 | 0.42 | 92.50000 | 0.3927458 |
| ASCAP | TC (COMM/PROMO) STOMP THE YARD 2017-08-05 BET | 3 | 0.51 | 92.50000 | 0.4717223 |
| ASCAP | TC (COMM/PROMO) THE PLAYERS CLUB 2017-07-29 BET | 1 | 0.42 | 92.50000 | 0.3927458 |
| ASCAP | TC (COMM/PROMO) TRAINING DAY 2017-07-27 BET | 1 | 0.42 | 92.50000 | 0.3927458 |
| ASCAP | TC (COMM/PROMO) JOYFUL NOISE (COMM/PROMO) COVERED BET | 1 | 0.28 | 92.50000 | 0.2618583 |
| ASCAP | TC (COMM/PROMO) MARTIN (COMM/PROMO) I'VE GOT WORK TO  BET | 1 | 0.28 | 92.50000 | 0.2618583 |
| ASCAP | TC (COMM/PROMO) MARTIN (COMM/PROMO) KICKED TO THE CUR BET | 1 | 0.28 | 92.50000 | 0.2618583 |
| ASCAP | TC (COMM/PROMO) MARTIN (COMM/PROMO) SOPHOMORE JINX BET | 1 | 0.28 | 92.50000 | 0.2618583 |
| ASCAP | TC (COMM/PROMO) MARTIN (COMM/PROMO) THE TOOTH WILL SE BET | 1 | 0.28 | 92.50000 | 0.2618583 |
| ASCAP | TC (COMM/PROMO) MARTIN (COMM/PROMO) YOU'RE ALL I NEED BET | 1 | 0.28 | 92.50000 | 0.2618583 |
| ASCAP | TC (COMM/PROMO) TYLER PERRY'S HOU (COMM/PROMO) COMMENCEMENT DAY BET | 1 | 0.28 | 92.50000 | 0.2618583 |
| ASCAP | TC (COMM/PROMO) TYLER PERRY'S HOU (COMM/PROMO) PAYNEFUL RESOLUTI BET | 1 | 0.28 | 92.50000 | 0.2618583 |
| ASCAP | TC (COMM/PROMO) TYLER PERRY'S HOU (COMM/PROMO) REST FOR THE WEAR BET | 1 | 0.28 | 92.50000 | 0.2618583 |
| ASCAP | TC (COMM/PROMO) TYLER PERRY'S HOU (COMM/PROMO) WHEN THE PAYNE'S  BET | 1 | 0.28 | 92.50000 | 0.2618583 |
| ASCAP | TC (COMM/PROMO) TYLER PERRY'S MEE (COMM/PROMO) MEET THE ADOPTION BET | 1 | 0.28 | 92.50000 | 0.2618583 |
| ASCAP | TC (COMM/PROMO) TYLER PERRY'S MEE (COMM/PROMO) MEET THE BODY BET | 1 | 0.28 | 92.50000 | 0.2618583 |
| ASCAP | TC (COMM/PROMO) TYLER PERRY'S MEE (COMM/PROMO) MEET THE CHURCH B BET | 1 | 0.28 | 92.50000 | 0.2618583 |
| ASCAP | TC (COMM/PROMO) TYLER PERRY'S MEE (COMM/PROMO) MEET THE MATRIMON BET | 1 | 0.28 | 92.50000 | 0.2618583 |
| ASCAP | TC (COMM/PROMO) TYLER PERRY'S MEE (COMM/PROMO) MEET THE PROTEST BET | 1 | 0.28 | 92.50000 | 0.2618583 |
| ASCAP | TC (COMM/PROMO) TYLER PERRY'S MEE (COMM/PROMO) MEET THE TEST BET | 1 | 0.28 | 92.50000 | 0.2618583 |

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) MARTIN (COMM/PROMO) ROMANTIC WEEKEND BET | 1 | 0.14 | 92.50000 | 0.1308875 |
| ASCAP | TC (COMM/PROMO) THE WENDY WILLIAM (COMM/PROMO) 2017-08-05 BET | 1 | 0.14 | 92.50000 | 0.1308875 |
| ASCAP | TC (COMM/PROMO) THE WENDY WILLIAM (COMM/PROMO) HOW YOU GLUEIN'? BET | 1 | 0.14 | 92.50000 | 0.1308875 |
| ASCAP | TC (COMM/PROMO) BETX ON THE ROAD: (COMM/PROMO) 2017-07-29 BET | 1 | 0.57 | 92.50000 | 0.5237165 |
| ASCAP | TC (COMM/PROMO) BOYZ N THE HOOD 2017-07-28 BET | 1 | 0.57 | 92.50000 | 0.5237165 |
| ASCAP | TC (COMM/PROMO) MARTIN (COMM/PROMO) GIRLFRIEND BET | 1 | 0.57 | 92.50000 | 0.5237165 |
| ASCAP | TC (COMM/PROMO) NORBIT 2017-08-05 BET | 1 | 0.57 | 92.50000 | 0.5237165 |
| ASCAP | TC (COMM/PROMO) TAKERS 2017-07-27 BET | 1 | 0.57 | 92.50000 | 0.5237165 |
| ASCAP | TC (COMM/PROMO) THE REAL HOUSEWIV (COMM/PROMO) THE DAY OF JACQUE BRV | 1 | 0.50 | 92.50000 | 0.4662555 |
| ASCAP | TC (COMM/PROMO) TEEN TITANS GO! (COMM/PROMO) 40 PERCENT, 40 PE CART | 1 | 0.90 | 92.50000 | 0.8349975 |
| ASCAP | TC (COMM/PROMO) TEEN TITANS GO! (COMM/PROMO) HEY YOU, DON'T FO CART | 1 | 0.90 | 92.50000 | 0.8349975 |
| ASCAP | TC (COMM/PROMO) TEEN TITANS GO! (COMM/PROMO) HISTORY LESSON CART | 1 | 0.90 | 92.50000 | 0.8349975 |
| ASCAP | TC (COMM/PROMO) TEEN TITANS GO! (COMM/PROMO) MOUTH HOLE; HOT G CART | 1 | 0.90 | 92.50000 | 0.8349975 |
| ASCAP | TC (COMM/PROMO) TEEN TITANS GO! (COMM/PROMO) RAD DUDES WITH BA CART | 1 | 0.90 | 92.50000 | 0.8349975 |
| ASCAP | TC (COMM/PROMO) TEEN TITANS GO! (COMM/PROMO) RIDING THE DRAGON CART | 1 | 0.90 | 92.50000 | 0.8349975 |
| ASCAP | TC (COMM/PROMO) TEEN TITANS GO! (COMM/PROMO) SHRIMPS AND PRIME CART | 1 | 0.90 | 92.50000 | 0.8349975 |
| ASCAP | TC (COMM/PROMO) TEEN TITANS GO! (COMM/PROMO) TRUTH, JUSTICE, A CART | 2 | 1.81 | 92.50000 | 1.6699950 |
| ASCAP | TC (COMM/PROMO) JUSTICE LEAGUE AC (COMM/PROMO) SUPERNATURAL ADVE CART | 1 | 0.60 | 92.50000 | 0.5566650 |
| ASCAP | TC (COMM/PROMO) TEEN TITANS GO! (COMM/PROMO) 40 PERCENT, 40 PE CART | 1 | 0.60 | 92.50000 | 0.5566650 |
| ASCAP | TC (COMM/PROMO) TEEN TITANS GO! (COMM/PROMO) DRIVER'S ED; DOG CART | 1 | 0.60 | 92.50000 | 0.5566650 |
| ASCAP | TC (COMM/PROMO) TEEN TITANS GO! (COMM/PROMO) DUDE RELAX; LAUND CART | 1 | 0.60 | 92.50000 | 0.5566650 |
| ASCAP | TC (COMM/PROMO) TEEN TITANS GO! (COMM/PROMO) KICKING A BALL & CART | 1 | 0.60 | 92.50000 | 0.5566650 |
| ASCAP | TC (COMM/PROMO) TEEN TITANS GO! (COMM/PROMO) RAD DUDES WITH BA CART | 1 | 0.60 | 92.50000 | 0.5566650 |
| ASCAP | TC (COMM/PROMO) TEEN TITANS GO! (COMM/PROMO) THE SPICE GAME CART | 1 | 0.60 | 92.50000 | 0.5566650 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) THE AMAZING WORLD (COMM/PROMO) THE GOONS; THE SE CART | 1 | 0.60 | 92.50000 | 0.5566650 |
| ASCAP | TC (COMM/PROMO) THE AMAZING WORLD (COMM/PROMO) THE PARASITE CART | 1 | 0.60 | 92.50000 | 0.5566650 |
| ASCAP | TC (COMM/PROMO) THE AMAZING WORLD (COMM/PROMO) THE PARKING CART | 1 | 0.60 | 92.50000 | 0.5566650 |
| ASCAP | TC (COMM/PROMO) THE AMAZING WORLD (COMM/PROMO) THE RE-RUN CART | 1 | 0.60 | 92.50000 | 0.5566650 |
| ASCAP | TC (COMM/PROMO) THE AMAZING WORLD (COMM/PROMO) THE SIGNAL CART | 1 | 0.60 | 92.50000 | 0.5566650 |
| ASCAP | TC (COMM/PROMO) THE AMAZING WORLD (COMM/PROMO) THE TRAITOR CART | 1 | 0.60 | 92.50000 | 0.5566650 |
| ASCAP | TC (COMM/PROMO) TEEN TITANS GO! (COMM/PROMO) ROCKS AND WATER; CART | 1 | 0.30 | 92.50000 | 0.2783325 |
| ASCAP | TC (COMM/PROMO) THE AMAZING WORLD (COMM/PROMO) THE FLOWER; THE B CART | 1 | 0.30 | 92.50000 | 0.2783325 |
| ASCAP | TC (COMM/PROMO) THE AMAZING WORLD (COMM/PROMO) THE FRIDGE; THE R CART | 1 | 0.30 | 92.50000 | 0.2783325 |
| ASCAP | TC (COMM/PROMO) THE AMAZING WORLD (COMM/PROMO) THE PHONE; THE JO CART | 1 | 0.30 | 92.50000 | 0.2783325 |
| ASCAP | TC (COMM/PROMO) THE AMAZING WORLD (COMM/PROMO) THE WATCH; THE BE CART | 1 | 0.30 | 92.50000 | 0.2783325 |
| ASCAP | TC (COMM/PROMO) THE AMAZING WORLD (COMM/PROMO) THE WORDS; THE AP CART | 1 | 0.30 | 92.50000 | 0.2783325 |
| ASCAP | F FAMILY GUY BLUE HARVEST PT. 1 & 2 COMBINE CART | 1 | 3.75 | 92.50000 | 3.4677233 |
| ASCAP | TC (COMM/PROMO) SHREK 2017-07-29 CART | 2 | 1.32 | 92.50000 | 1.2248480 |
| ASCAP | TC (COMM/PROMO) THE AMAZING WORLD (COMM/PROMO) THE CHECK CART | 1 | 1.20 | 92.50000 | 1.1133300 |
| ASCAP | TC (COMM/PROMO) THE AMAZING WORLD (COMM/PROMO) THE COMIC CART | 1 | 1.20 | 92.50000 | 1.1133300 |
| ASCAP | F FAMILY GUY BLUE HARVEST PT. 1 & 2 COMBINE CART | 1 | 14.99 | 92.50000 | 13.8698848 |
| ASCAP | TC (COMM/PROMO) CLOSING BELL (COMM/PROMO) 2017-07-28 CNBC | 1 | 0.16 | 92.50000 | 0.1502570 |
| ASCAP | TC (COMM/PROMO) CLOSING BELL (COMM/PROMO) 2017-08-08 CNBC | 1 | 0.16 | 92.50000 | 0.1502570 |
| ASCAP | TC (COMM/PROMO) CLOSING BELL (COMM/PROMO) 2017-08-18 CNBC | 1 | 0.16 | 92.50000 | 0.1502570 |
| ASCAP | TC (COMM/PROMO) CLOSING BELL (COMM/PROMO) 2017-09-05 CNBC | 1 | 0.16 | 92.50000 | 0.1502570 |
| ASCAP | TC (COMM/PROMO) FAST MONEY (COMM/PROMO) 2017-09-11 CNBC | 1 | 0.16 | 92.50000 | 0.1502570 |
| ASCAP | TC (COMM/PROMO) MAD MONEY (COMM/PROMO) 2017-04-18 CNBC | 1 | 0.16 | 92.50000 | 0.1502570 |
| ASCAP | TC (COMM/PROMO) POWER LUNCH (COMM/PROMO) 2017-08-25 CNBC | 1 | 0.16 | 92.50000 | 0.1502570 |

**SONG**
**INCOME TYPE**
**TERRITORY**
**LICENSEE**

| | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | BG FAST MONEY (CNBC) 07 12 2017 CNBC | 1 | 0.68 | 92.50000 | 0.6258735 |
| ASCAP | BG FAST MONEY (CNBC) 08 22 2017 CNBC | 1 | 0.68 | 92.50000 | 0.6258735 |
| ASCAP | BG FAST MONEY (CNBC) 09 13 2017 CNBC | 1 | 0.68 | 92.50000 | 0.6258735 |
| ASCAP | TC (COMM/PROMO) THE KING OF QUEEN (COMM/PROMO) LUSH LIFE WTBS | 1 | 1.19 | 92.50000 | 1.1030625 |
| ASCAP | TC (COMM/PROMO) THE KING OF QUEEN (COMM/PROMO) MISSING LINKS WTBS | 1 | 1.19 | 92.50000 | 1.1030625 |
| ASCAP | TC (COMM/PROMO) THE KING OF QUEEN (COMM/PROMO) SCREWED DRIVER WTBS | 1 | 1.19 | 92.50000 | 1.1030625 |
| ASCAP | TC (COMM/PROMO) THE NUTTY PROFESS 2017-08-05 WTBS | 2 | 1.31 | 92.50000 | 1.2132485 |
| ASCAP | TC (COMM/PROMO) WANDERLUST 2017-07-29 WTBS | 1 | 1.19 | 92.50000 | 1.1030625 |
| ASCAP | BG NIGHT AT THE MUSEUM SECRET OF  2017-08-12 WTBS | 1 | 4.97 | 92.50000 | 4.5961955 |
| ASCAP | BG NIGHT AT THE MUSEUM SECRET OF  2017-09-24 WTBS | 1 | 4.97 | 92.50000 | 4.5961955 |
| ASCAP | BG NIGHT AT THE MUSEUM SECRET OF  2017-07-16 WTBS | 1 | 2.48 | 92.50000 | 2.2980978 |
| ASCAP | TC (COMM/PROMO) GET HARD 2017-07-30 WTBS | 1 | 2.39 | 92.50000 | 2.2062083 |
| ASCAP | TC (COMM/PROMO) SEINFELD (COMM/PROMO) THE ENGLISH PATIE WTBS | 1 | 2.39 | 92.50000 | 2.2062083 |
| ASCAP | TC (COMM/PROMO) SEINFELD (COMM/PROMO) THE RYE WTBS | 1 | 2.39 | 92.50000 | 2.2062083 |
| ASCAP | TC (COMM/PROMO) SEINFELD (COMM/PROMO) THE SEVEN WTBS | 1 | 2.39 | 92.50000 | 2.2062083 |
| ASCAP | TC (COMM/PROMO) THE BIG BANG THEO (COMM/PROMO) THE ADHESIVE DUCK WTBS | 1 | 2.39 | 92.50000 | 2.2062083 |
| ASCAP | TC (COMM/PROMO) THE BIG BANG THEO (COMM/PROMO) THE CUSHION SATUR WTBS | 1 | 2.39 | 92.50000 | 2.2062083 |
| ASCAP | TC (COMM/PROMO) THE BIG BANG THEO (COMM/PROMO) THE DEAD HOOKER J WTBS | 1 | 2.39 | 92.50000 | 2.2062083 |
| ASCAP | TC (COMM/PROMO) THE BIG BANG THEO (COMM/PROMO) THE PANTY PINATA  WTBS | 1 | 2.39 | 92.50000 | 2.2062083 |
| ASCAP | TC (COMM/PROMO) THE BIG BANG THEO (COMM/PROMO) THE TOAST DERIVAT WTBS | 1 | 2.39 | 92.50000 | 2.2062083 |
| ASCAP | F FAMILY GUY BLUE HARVEST PT. 1 & 2 COMBINE WTBS | 1 | 29.71 | 92.50000 | 27.4853668 |
| ASCAP | BN TIME LIFE POWER OF LOVE 2017-09-21 O229 | 2 | 75.16 | 92.50000 | 69.5207985 |
| ASCAP | F ACCESS HOLLYWOOD ACCESS HOLLYWOOD | 11 | 2.82 | 92.50000 | 2.6105443 |
| ASCAP | BG ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 13 | 0.84 | 92.50000 | 0.7735683 |
| ASCAP | BG ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 13 | 0.84 | 92.50000 | 0.7735683 |
| ASCAP | F ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 13 | 1.78 | 92.50000 | 1.6453160 |
| ASCAP | F ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 15 | 1.88 | 92.50000 | 1.7401933 |
| ASCAP | BG ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 26 | 1.67 | 92.50000 | 1.5471365 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | F ACCESS HOLLYWOOD ACCESS HOLLYWOOD | 61 | 50.28 | 92.50000 | 46.5043750 |
| ASCAP | BG ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 23 | 3.51 | 92.50000 | 3.2505425 |
| ASCAP | BG ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 26 | 2.50 | 92.50000 | 2.3089203 |
| ASCAP | F ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 33 | 11.58 | 92.50000 | 10.7069028 |
| ASCAP | F ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 34 | 3.68 | 92.50000 | 3.4015395 |
| ASCAP | BG ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 55 | 14.71 | 92.50000 | 13.6024118 |
| ASCAP | TC (COMM/PROMO) DAYS OF OUR LIVES (COMM/PROMO) 2017-08-03 | 1 | 0.02 | 92.50000 | 0.0151515 |
| ASCAP | BG ENTERTAINMENT TONIGHT 9310 | 24 | 2.55 | 92.50000 | 2.3549113 |
| ASCAP | BG ENTERTAINMENT TONIGHT 9310 | 5 | 0.01 | 92.50000 | 0.0099438 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.00 | 92.50000 | 0.0042180 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.00 | 92.50000 | 0.0042180 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.00 | 92.50000 | 0.0042180 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.00 | 92.50000 | 0.0042180 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.03 | 92.50000 | 0.0293040 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.04 | 92.50000 | 0.0411440 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.05 | 92.50000 | 0.0461945 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.06 | 92.50000 | 0.0570448 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.06 | 92.50000 | 0.0570448 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.07 | 92.50000 | 0.0612628 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.07 | 92.50000 | 0.0646575 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.14 | 92.50000 | 0.1284825 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.14 | 92.50000 | 0.1284825 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.15 | 92.50000 | 0.1409885 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.15 | 92.50000 | 0.1409885 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.15 | 92.50000 | 0.1418950 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.15 | 92.50000 | 0.1418950 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.15 | 92.50000 | 0.1418950 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.26 | 92.50000 | 0.2433953 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.37 | 92.50000 | 0.3433230 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.39 | 92.50000 | 0.3617860 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.61 | 92.50000 | 0.5607165 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 2 | 0.16 | 92.50000 | 0.1452065 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 3 | 0.13 | 92.50000 | 0.1241813 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 3 | 0.78 | 92.50000 | 0.7176890 |
| ASCAP | BG ENTERTAINMENT TONIGHT 9367 | 28 | 2.41 | 92.50000 | 2.2328020 |
| ASCAP | F FAMILY GUY BLUE HARVEST PT 1 | 10 | 4.47 | 92.50000 | 4.1387183 |

**SONG**
**INCOME TYPE**
**TERRITORY**
**LICENSEE**

| | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | BG FUNNY PEOPLE 2017-08-27 | 2 | 0.52 | 92.50000 | 0.4798438 |
| ASCAP | BG INSIDER 40394 674 3 | 14 | 1.54 | 92.50000 | 1.4225483 |
| ASCAP | BG INSIDER 40394 674 3 | 3 | 0.01 | 92.50000 | 0.0062900 |
| ASCAP | F MAJOR CRIMES THERES NO PLACE LIKE HOME | 9 | 2.78 | 92.50000 | 2.5751908 |
| ASCAP | T MAJOR CRIMES THERES NO PLACE LIKE HOME | 9 | 1.54 | 92.50000 | 1.4237878 |
| ASCAP | F TWO AND A HALF MEN THAT S WHY THEY CALL IT 'BALL | 68 | 19.85 | 92.50000 | 18.3645338 |
| ASCAP | F TWO AND A HALF MEN THAT S WHY THEY CALL IT 'BALL | 68 | 19.85 | 92.50000 | 18.3645338 |
| ASCAP | BG ENTERTAINMENT TONIGHT 9310 | 173 | 41.70 | 92.50000 | 38.5733788 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 160 | 22.81 | 92.50000 | 21.1003045 |
| ASCAP | BG ENTERTAINMENT TONIGHT 9367 | 166 | 18.38 | 92.50000 | 17.0053203 |
| ASCAP | F FAMILY GUY BLUE HARVEST PT 1 | 3 | 0.20 | 92.50000 | 0.1852868 |
| ASCAP | BG INSIDER 40394 674 3 | 75 | 5.53 | 92.50000 | 5.1176735 |
| ASCAP | F ACCESS HOLLYWOOD ACCESS HOLLYWOOD | 7 | 0.24 | 92.50000 | 0.2256075 |
| ASCAP | F ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 11 | 1.07 | 92.50000 | 0.9879925 |
| ASCAP | F ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 12 | 1.11 | 92.50000 | 1.0258250 |
| ASCAP | BG ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 13 | 0.81 | 92.50000 | 0.7469098 |
| ASCAP | BG ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 13 | 0.81 | 92.50000 | 0.7469098 |
| ASCAP | BG ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 26 | 1.61 | 92.50000 | 1.4938195 |
| ASCAP | F MAJOR CRIMES THERES NO PLACE LIKE HOME | 18 | 0.33 | 92.50000 | 0.3094773 |
| ASCAP | T MAJOR CRIMES THERES NO PLACE LIKE HOME | 18 | 0.28 | 92.50000 | 0.2564748 |
| ASCAP | TC (COMM/PROMO) BEACH VOLLEYBALL (COMM/PROMO) FIVB WORLD CHAMPI | 1 | 0.01 | 92.50000 | 0.0094350 |
| ASCAP | TC (COMM/PROMO) FOX NEWS SUNDAY W (COMM/PROMO) 2017-09-24 | 1 | 0.01 | 92.50000 | 0.0120065 |
| ASCAP | TC (COMM/PROMO) FOX NEWS SUNDAY W (COMM/PROMO) 2017-09-24 | 4 | 0.08 | 92.50000 | 0.0784863 |
| ASCAP | TC (COMM/PROMO) MEGYN KELLY TODAY (COMM/PROMO) 2017-09-29 | 1 | 0.01 | 92.50000 | 0.0094350 |
| ASCAP | TC (COMM/PROMO) ON A MISSION: ATL (COMM/PROMO) 2017-09-02 | 1 | 0.01 | 92.50000 | 0.0094350 |
| ASCAP | TC (COMM/PROMO) PREMIER LEAGUE GO (COMM/PROMO) 2017-08-26 | 1 | 0.01 | 92.50000 | 0.0094350 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-09-05 | 1 | 0.01 | 92.50000 | 0.0094350 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-09-26 | 1 | 0.01 | 92.50000 | 0.0094350 |
| ASCAP | TC (COMM/PROMO) TODAY'S TAKE (COMM/PROMO) 2017-07-17 | 1 | 0.01 | 92.50000 | 0.0094350 |

MARCU MUSIC COMPANY, INC. (P98)

**SONG**
**INCOME TYPE**
**TERRITORY**
**LICENSEE**

| | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) TODAY'S TAKE (COMM/PROMO) 2017-07-24 | 1 | 0.01 | 92.50000 | 0.0094350 |
| ASCAP | TC (COMM/PROMO) TODAY'S TAKE (COMM/PROMO) 2017-08-04 | 1 | 0.01 | 92.50000 | 0.0094350 |
| ASCAP | TC (COMM/PROMO) TODAY'S TAKE (COMM/PROMO) 2017-08-18 | 1 | 0.01 | 92.50000 | 0.0094350 |
| ASCAP | TC (COMM/PROMO) TODAY'S TAKE (COMM/PROMO) 2017-08-25 | 1 | 0.01 | 92.50000 | 0.0094350 |
| ASCAP | TC (COMM/PROMO) TODAY'S TAKE (COMM/PROMO) 2017-09-01 | 1 | 0.01 | 92.50000 | 0.0094350 |
| ASCAP | TC (COMM/PROMO) TODAY WITH KATHIE (COMM/PROMO) 2017-07-24 | 1 | 0.01 | 92.50000 | 0.0094350 |
| ASCAP | TC (COMM/PROMO) TODAY WITH KATHIE (COMM/PROMO) 2017-08-04 | 1 | 0.01 | 92.50000 | 0.0094350 |
| ASCAP | TC (COMM/PROMO) TODAY WITH KATHIE (COMM/PROMO) 2017-08-25 | 1 | 0.01 | 92.50000 | 0.0094350 |
| ASCAP | TC (COMM/PROMO) TODAY WITH KATHIE (COMM/PROMO) 2017-09-01 | 1 | 0.01 | 92.50000 | 0.0094350 |
| ASCAP | BG ENTERTAINMENT TONIGHT 9310 | 1 | 0.03 | 92.50000 | 0.0243460 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.04 | 92.50000 | 0.0378325 |
| ASCAP | BG ENTERTAINMENT TONIGHT 9367 | 1 | 0.02 | 92.50000 | 0.0223573 |
| ASCAP | BG INSIDER 40394 674 3 | 4 | 0.12 | 92.50000 | 0.1078828 |
| ASCAP | F MAJOR CRIMES THERES NO PLACE LIKE HOME | 2 | 0.88 | 92.50000 | 0.8104110 |
| ASCAP | T MAJOR CRIMES THERES NO PLACE LIKE HOME | 2 | 0.49 | 92.50000 | 0.4487083 |
| ASCAP | F TWO AND A HALF MEN THAT S WHY THEY CALL IT 'BALL | 3 | 0.65 | 92.50000 | 0.6044320 |
| ASCAP | F TWO AND A HALF MEN THAT S WHY THEY CALL IT 'BALL | 3 | 0.65 | 92.50000 | 0.6044320 |
| ASCAP | F ACCESS HOLLYWOOD ACCESS HOLLYWOOD | 29 | 3.98 | 92.50000 | 3.6784475 |
| ASCAP | BG ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 10 | 0.42 | 92.50000 | 0.3871218 |
| ASCAP | BG ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 10 | 0.42 | 92.50000 | 0.3871218 |
| ASCAP | F ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 10 | 0.72 | 92.50000 | 0.6630400 |
| ASCAP | F ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 10 | 0.72 | 92.50000 | 0.6630400 |
| ASCAP | BG ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 20 | 0.84 | 92.50000 | 0.7742435 |
| ASCAP | TC (COMM/PROMO) 1ST LOOK (COMM/PROMO) ASHLEY 101 | 3 | 0.05 | 92.50000 | 0.0454545 |
| ASCAP | TC (COMM/PROMO) 1ST LOOK (COMM/PROMO) BEST THING BETWEE | 3 | 0.07 | 92.50000 | 0.0662300 |
| ASCAP | TC (COMM/PROMO) 1ST LOOK (COMM/PROMO) CHEFS TO WATCH | 2 | 0.06 | 92.50000 | 0.0548895 |

**SONG**
**INCOME TYPE**
**TERRITORY**
**LICENSEE**

| | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) 1ST LOOK (COMM/PROMO) COOL JOBS | 3 | 0.05 | 92.50000 | 0.0454545 |
| ASCAP | TC (COMM/PROMO) 1ST LOOK (COMM/PROMO) EDIBLE CHALLENGES | 3 | 0.07 | 92.50000 | 0.0662300 |
| ASCAP | TC (COMM/PROMO) 1ST LOOK (COMM/PROMO) GIRL POWER | 6 | 0.07 | 92.50000 | 0.0630850 |
| ASCAP | TC (COMM/PROMO) 1ST LOOK (COMM/PROMO) LATE PLATES | 2 | 0.05 | 92.50000 | 0.0460280 |
| ASCAP | TC (COMM/PROMO) 1ST LOOK (COMM/PROMO) WIZ KIDS | 5 | 0.10 | 92.50000 | 0.0889110 |
| ASCAP | TC (COMM/PROMO) 2 BROKE GIRLS (COMM/PROMO) AND THE SAX PROBL | 1 | 0.01 | 92.50000 | 0.0095183 |
| ASCAP | TC (COMM/PROMO) 2 BROKE GIRLS (COMM/PROMO) AND YOU BET YOUR | 1 | 0.01 | 92.50000 | 0.0095183 |
| ASCAP | TC (COMM/PROMO) AMERICA'S FUNNIES (COMM/PROMO) 2017-07-25 | 1 | 0.03 | 92.50000 | 0.0252525 |
| ASCAP | TC (COMM/PROMO) BALDING SOLUTIONS 2017-08-18 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) BALDING SOLUTIONS 2017-08-19 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) CINDY CRAWFORD'S  2017-09-07 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) DATELINE NBC (COMM/PROMO) 2017-07-31 | 17 | 0.63 | 92.50000 | 0.5791888 |
| ASCAP | TC (COMM/PROMO) DATELINE NBC (COMM/PROMO) A PERFECT SPOT | 1 | 0.00 | 92.50000 | 0.0043845 |
| ASCAP | TC (COMM/PROMO) DATELINE NBC (COMM/PROMO) OBSESSION IN THE | 1 | 0.08 | 92.50000 | 0.0725200 |
| ASCAP | TC (COMM/PROMO) DATELINE NBC (COMM/PROMO) THE ROOT OF ALL E | 1 | 0.02 | 92.50000 | 0.0163910 |
| ASCAP | TC (COMM/PROMO) DATELINE NBC (COMM/PROMO) TIPPING POINT | 20 | 0.56 | 92.50000 | 0.5218295 |
| ASCAP | TC (COMM/PROMO) DATELINE NBC (COMM/PROMO) WITHOUT A TRACE | 7 | 0.23 | 92.50000 | 0.2164963 |
| ASCAP | TC (COMM/PROMO) DISH NATION (COMM/PROMO) 2017-08-18 | 1 | 0.01 | 92.50000 | 0.0063733 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-07-11 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-07-15 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-07-21 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-07-22 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-07-26 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-08-02 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-08-03 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-08-08 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-08-09 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-08-10 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-08-11 | 1 | 0.03 | 92.50000 | 0.0290543 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-08-12 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-08-15 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-08-16 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-08-17 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-08-18 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-08-19 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-08-22 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-08-23 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-08-29 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-08-30 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-09-05 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-09-06 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-09-13 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-09-14 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-09-16 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-09-20 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-09-21 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-09-22 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-09-23 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) EXTRA (COMM/PROMO) 2017-09-26 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) FORTUNES IN FLIPP 2017-08-25 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) FORTUNES IN FLIPP 2017-08-31 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) INSIDE EDITION (COMM/PROMO) 2017-07-19 | 1 | 0.01 | 92.50000 | 0.0050505 |
| ASCAP | TC (COMM/PROMO) INSIDE EDITION (COMM/PROMO) JILLIAN MICHAELS' | 1 | 0.01 | 92.50000 | 0.0050505 |
| ASCAP | TC (COMM/PROMO) LAST CALL WITH CA (COMM/PROMO) ADRIANNE PALICKI; | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) LAST CALL WITH CA (COMM/PROMO) CARRIE COON; DEAP | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) LAST CALL WITH CA (COMM/PROMO) JONAH RAY; BONOBO | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) LATE NIGHT WITH S (COMM/PROMO) COLIN JOST; MICHA | 1 | 0.01 | 92.50000 | 0.0088615 |
| ASCAP | TC (COMM/PROMO) LATE NIGHT WITH S (COMM/PROMO) SETH MACFARLANE; | 2 | 0.07 | 92.50000 | 0.0637418 |
| ASCAP | TC (COMM/PROMO) LIFELOCK PROTECTI 2017-08-08 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) LIFELOCK PROTECTI 2017-08-10 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) LIFELOCK PROTECTI 2017-08-11 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) MAD MONEY (COMM/PROMO) 2017-07-14 | 8 | 0.15 | 92.50000 | 0.1381673 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) MAD MONEY (COMM/PROMO) 2017-07-18 | 9 | 0.16 | 92.50000 | 0.1476115 |
| ASCAP | TC (COMM/PROMO) MAD MONEY (COMM/PROMO) 2017-07-28 | 5 | 0.13 | 92.50000 | 0.1173085 |
| ASCAP | TC (COMM/PROMO) MAD MONEY (COMM/PROMO) 2017-08-03 | 8 | 0.15 | 92.50000 | 0.1412290 |
| ASCAP | TC (COMM/PROMO) MAD MONEY (COMM/PROMO) 2017-08-04 | 9 | 0.18 | 92.50000 | 0.1702833 |
| ASCAP | TC (COMM/PROMO) MAD MONEY (COMM/PROMO) 2017-08-05 | 12 | 0.19 | 92.50000 | 0.1733450 |
| ASCAP | TC (COMM/PROMO) MAD MONEY (COMM/PROMO) 2017-08-08 | 6 | 0.12 | 92.50000 | 0.1096865 |
| ASCAP | TC (COMM/PROMO) MAD MONEY (COMM/PROMO) 2017-08-09 | 7 | 0.14 | 92.50000 | 0.1292225 |
| ASCAP | TC (COMM/PROMO) MAD MONEY (COMM/PROMO) 2017-08-11 | 4 | 0.09 | 92.50000 | 0.0826210 |
| ASCAP | TC (COMM/PROMO) MAD MONEY (COMM/PROMO) 2017-08-12 | 8 | 0.14 | 92.50000 | 0.1278905 |
| ASCAP | TC (COMM/PROMO) MAD MONEY (COMM/PROMO) 2017-08-22 | 3 | 0.10 | 92.50000 | 0.0908165 |
| ASCAP | TC (COMM/PROMO) MAD MONEY (COMM/PROMO) 2017-08-23 | 7 | 0.14 | 92.50000 | 0.1292225 |
| ASCAP | TC (COMM/PROMO) MAD MONEY (COMM/PROMO) 2017-08-24 | 7 | 0.14 | 92.50000 | 0.1298885 |
| ASCAP | TC (COMM/PROMO) MAD MONEY (COMM/PROMO) 2017-08-25 | 4 | 0.11 | 92.50000 | 0.1021570 |
| ASCAP | TC (COMM/PROMO) MAD MONEY (COMM/PROMO) 2017-08-26 | 11 | 0.18 | 92.50000 | 0.1689605 |
| ASCAP | TC (COMM/PROMO) MAD MONEY (COMM/PROMO) 2017-08-29 | 6 | 0.13 | 92.50000 | 0.1248380 |
| ASCAP | TC (COMM/PROMO) MAD MONEY (COMM/PROMO) 2017-08-30 | 7 | 0.14 | 92.50000 | 0.1292225 |
| ASCAP | TC (COMM/PROMO) MAD MONEY (COMM/PROMO) 2017-08-31 | 7 | 0.12 | 92.50000 | 0.1065415 |
| ASCAP | TC (COMM/PROMO) MAD MONEY (COMM/PROMO) 2017-09-01 | 7 | 0.14 | 92.50000 | 0.1292225 |
| ASCAP | TC (COMM/PROMO) MAD MONEY (COMM/PROMO) 2017-09-02 | 12 | 0.19 | 92.50000 | 0.1733450 |
| ASCAP | TC (COMM/PROMO) MAKE $$ IN REAL E 2017-07-15 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) NBC NIGHTLY NEWS (COMM/PROMO) 2017-07-11 | 1 | 0.04 | 92.50000 | 0.0334480 |
| ASCAP | TC (COMM/PROMO) NBC NIGHTLY NEWS (COMM/PROMO) 2017-08-04 | 1 | 0.04 | 92.50000 | 0.0334480 |
| ASCAP | TC (COMM/PROMO) NEWSCHANNEL 5 AT (COMM/PROMO) 2017-09-05 | 1 | 0.02 | 92.50000 | 0.0202020 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) NO MORE DENTURES 2017-07-19 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) NO MORE DENTURES 2017-08-09 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) NO MORE DENTURES 2017-08-16 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) PAID PROGRAMMING 2017-07-31 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) PAID PROGRAMMING 2017-08-03 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) PAID PROGRAMMING 2017-08-12 | 2 | 0.05 | 92.50000 | 0.0492563 |
| ASCAP | TC (COMM/PROMO) PAID PROGRAMMING 2017-08-15 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) PAID PROGRAMMING 2017-08-17 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) PAID PROGRAMMING 2017-09-01 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) PAID PROGRAMMING 2017-09-12 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) PAID PROGRAMMING 2017-09-15 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) PAID PROGRAMMING 2017-09-29 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) RICHES IN REAL ES 2017-09-19 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) THE AMERICAN ATHL (COMM/PROMO) 2017-07-24 | 1 | 0.04 | 92.50000 | 0.0334480 |
| ASCAP | TC (COMM/PROMO) THE ANDY GRIFFITH (COMM/PROMO) 2017-07-24 | 2 | 0.07 | 92.50000 | 0.0682095 |
| ASCAP | TC (COMM/PROMO) THE DR. OZ SHOW (COMM/PROMO) SECRETS OF PEOPLE | 1 | 0.00 | 92.50000 | 0.0043845 |
| ASCAP | TC (COMM/PROMO) THE GOOD PLACE (COMM/PROMO) 2017-08-26 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) THE INSIDER (COMM/PROMO) 2017-08-16 | 1 | 0.01 | 92.50000 | 0.0050505 |
| ASCAP | TC (COMM/PROMO) THE MIDDLE (COMM/PROMO) THE KISS | 1 | 0.01 | 92.50000 | 0.0063733 |
| ASCAP | TC (COMM/PROMO) TO BE ANNOUNCED (COMM/PROMO) 2017-07-24 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-07-11 | 10 | 0.24 | 92.50000 | 0.2251820 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-07-14 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-07-15 | 14 | 0.30 | 92.50000 | 0.2762513 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-07-15 | 1 | 0.01 | 92.50000 | 0.0055500 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-07-18 | 2 | 0.04 | 92.50000 | 0.0341048 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-07-19 | 12 | 0.27 | 92.50000 | 0.2517665 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-07-21 | 8 | 0.20 | 92.50000 | 0.1810595 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-07-22 | 13 | 0.26 | 92.50000 | 0.2403243 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-07-22 | 1 | 0.01 | 92.50000 | 0.0055500 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-07-26 | 9 | 0.21 | 92.50000 | 0.1974505 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-07-28 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-02 | 11 | 0.22 | 92.50000 | 0.2068855 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-03 | 15 | 0.35 | 92.50000 | 0.3242773 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-04 | 11 | 0.27 | 92.50000 | 0.2504160 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-05 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-08 | 10 | 0.26 | 92.50000 | 0.2434693 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-09 | 10 | 0.26 | 92.50000 | 0.2403243 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-10 | 13 | 0.29 | 92.50000 | 0.2699705 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-11 | 9 | 0.27 | 92.50000 | 0.2498518 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-12 | 12 | 0.30 | 92.50000 | 0.2731063 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-12 | 1 | 0.01 | 92.50000 | 0.0055500 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-15 | 13 | 0.29 | 92.50000 | 0.2655768 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-15 | 1 | 0.01 | 92.50000 | 0.0055500 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-16 | 10 | 0.27 | 92.50000 | 0.2535795 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-17 | 11 | 0.26 | 92.50000 | 0.2371885 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-18 | 11 | 0.28 | 92.50000 | 0.2579640 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-19 | 12 | 0.28 | 92.50000 | 0.2630145 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-19 | 1 | 0.01 | 92.50000 | 0.0055500 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-22 | 8 | 0.23 | 92.50000 | 0.2125928 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-23 | 9 | 0.24 | 92.50000 | 0.2239333 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-24 | 10 | 0.25 | 92.50000 | 0.2289838 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-25 | 8 | 0.25 | 92.50000 | 0.2347003 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-26 | 11 | 0.26 | 92.50000 | 0.2403243 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-29 | 9 | 0.24 | 92.50000 | 0.2239333 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-30 | 9 | 0.24 | 92.50000 | 0.2239333 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-31 | 14 | 0.32 | 92.50000 | 0.2990248 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-09-01 | 11 | 0.28 | 92.50000 | 0.2617658 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-09-02 | 12 | 0.26 | 92.50000 | 0.2447088 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-09-02 | 1 | 0.01 | 92.50000 | 0.0055500 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-09-05 | 10 | 0.22 | 92.50000 | 0.2043140 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-09-06 | 11 | 0.22 | 92.50000 | 0.2068855 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-09-07 | 12 | 0.28 | 92.50000 | 0.2579640 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-09-08 | 2 | 0.05 | 92.50000 | 0.0447885 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-09-09 | 10 | 0.25 | 92.50000 | 0.2352738 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-09-12 | 11 | 0.26 | 92.50000 | 0.2377620 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-09-13 | 8 | 0.17 | 92.50000 | 0.1545675 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-09-14 | 10 | 0.20 | 92.50000 | 0.1873495 |
| ASCAP | TC (COMM/PROMO) TODAY WITH KATHIE (COMM/PROMO) 2017-09-15 | 8 | 0.21 | 92.50000 | 0.1948790 |
| ASCAP | TC (COMM/PROMO) TODAY WITH KATHIE (COMM/PROMO) 2017-09-16 | 11 | 0.29 | 92.50000 | 0.2687218 |
| ASCAP | TC (COMM/PROMO) TODAY WITH KATHIE (COMM/PROMO) 2017-09-16 | 1 | 0.01 | 92.50000 | 0.0055500 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | TC (COMM/PROMO) TODAY WITH KATHIE (COMM/PROMO) 2017-09-19 | 10 | 0.25 | 92.50000 | 0.2333775 |
| ASCAP | TC (COMM/PROMO) TODAY WITH KATHIE (COMM/PROMO) 2017-09-20 | 6 | 0.16 | 92.50000 | 0.1519960 |
| ASCAP | TC (COMM/PROMO) TODAY WITH KATHIE (COMM/PROMO) 2017-09-21 | 8 | 0.21 | 92.50000 | 0.1948790 |
| ASCAP | TC (COMM/PROMO) TODAY WITH KATHIE (COMM/PROMO) 2017-09-22 | 8 | 0.21 | 92.50000 | 0.1948790 |
| ASCAP | TC (COMM/PROMO) TODAY WITH KATHIE (COMM/PROMO) 2017-09-23 | 13 | 0.31 | 92.50000 | 0.2895805 |
| ASCAP | TC (COMM/PROMO) TODAY WITH KATHIE (COMM/PROMO) 2017-09-23 | 1 | 0.01 | 92.50000 | 0.0055500 |
| ASCAP | TC (COMM/PROMO) TODAY WITH KATHIE (COMM/PROMO) 2017-09-26 | 12 | 0.25 | 92.50000 | 0.2321288 |
| ASCAP | TC (COMM/PROMO) TODAY WITH KATHIE (COMM/PROMO) 2017-09-26 | 1 | 0.01 | 92.50000 | 0.0055500 |
| ASCAP | TC (COMM/PROMO) TODAY WITH KATHIE (COMM/PROMO) 2017-09-29 | 9 | 0.25 | 92.50000 | 0.2283270 |
| ASCAP | TC (COMM/PROMO) TODAY WITH KATHIE (COMM/PROMO) 2017-09-30 | 1 | 0.03 | 92.50000 | 0.0290543 |
| ASCAP | TC (COMM/PROMO) WJHL 4:30A NEWS (COMM/PROMO) 2017-08-09 | 1 | 0.00 | 92.50000 | 0.0043845 |
| ASCAP | BG ENTERTAINMENT TONIGHT 9310 | 1 | 0.01 | 92.50000 | 0.0048840 |
| ASCAP | BG ENTERTAINMENT TONIGHT 9310 | 24 | 1.01 | 92.50000 | 0.9302910 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.02 | 92.50000 | 0.0142358 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.02 | 92.50000 | 0.0184630 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.02 | 92.50000 | 0.0192863 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.02 | 92.50000 | 0.0192863 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.02 | 92.50000 | 0.0210253 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.03 | 92.50000 | 0.0243368 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.04 | 92.50000 | 0.0411440 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.05 | 92.50000 | 0.0428830 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.05 | 92.50000 | 0.0470270 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.05 | 92.50000 | 0.0470270 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.05 | 92.50000 | 0.0470270 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.12 | 92.50000 | 0.1066340 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.13 | 92.50000 | 0.1207865 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.14 | 92.50000 | 0.1284825 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.14 | 92.50000 | 0.1293150 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.15 | 92.50000 | 0.1393328 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.27 | 92.50000 | 0.2501848 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 2 | 0.04 | 92.50000 | 0.0369260 |

**SONG**
**INCOME TYPE**
**TERRITORY**
**LICENSEE**

| | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 2 | 0.08 | 92.50000 | 0.0745920 |
| ASCAP | BG ENTERTAINMENT TONIGHT 9367 | 24 | 0.90 | 92.50000 | 0.8304650 |
| ASCAP | BG NEW GIRL FIVE STARS FOR BEEZUS | 14 | 16.60 | 92.50000 | 15.3579138 |
| ASCAP | F FAMILY GUY BLUE HARVEST PT 1 | 13 | 1.51 | 92.50000 | 1.3960655 |
| ASCAP | BG INSIDER 40394 674 3 | 19 | 0.81 | 92.50000 | 0.7470300 |
| ASCAP | BG INSIDER 40394 674 3 | 7 | 0.01 | 92.50000 | 0.0089725 |
| ASCAP | F MAJOR CRIMES THERES NO PLACE LIKE HOME | 19 | 3.21 | 92.50000 | 2.9718493 |
| ASCAP | T MAJOR CRIMES THERES NO PLACE LIKE HOME | 19 | 1.78 | 92.50000 | 1.6455658 |
| ASCAP | F TWO AND A HALF MEN THAT S WHY THEY CALL IT 'BALL | 33 | 2.45 | 92.50000 | 2.2680445 |
| ASCAP | F TWO AND A HALF MEN THAT S WHY THEY CALL IT 'BALL | 33 | 2.45 | 92.50000 | 2.2680445 |
| ASCAP | F ACCESS HOLLYWOOD ACCESS HOLLYWOOD | 35 | 12.24 | 92.50000 | 11.3209733 |
| ASCAP | BG ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 2 | 0.17 | 92.50000 | 0.1560568 |
| ASCAP | BG ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 2 | 0.17 | 92.50000 | 0.1560568 |
| ASCAP | F ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 2 | 0.29 | 92.50000 | 0.2669088 |
| ASCAP | F ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 2 | 0.29 | 92.50000 | 0.2669088 |
| ASCAP | BG ACCESS HOLLYWOOD LIVE ACCESS HOLLYWOOD LIVE | 4 | 0.34 | 92.50000 | 0.3121135 |
| ASCAP | TC (COMM/PROMO) DATELINE NBC (COMM/PROMO) 2017-07-31 | 1 | 0.09 | 92.50000 | 0.0813815 |
| ASCAP | TC (COMM/PROMO) PERSON OF INTERES (COMM/PROMO) RISK | 1 | 0.12 | 92.50000 | 0.1118418 |
| ASCAP | TC (COMM/PROMO) SALVATION (COMM/PROMO) ANOTHER TRIP AROU | 1 | 0.36 | 92.50000 | 0.3293278 |
| ASCAP | BG ENTERTAINMENT TONIGHT 9310 | 20 | 3.68 | 92.50000 | 3.4049805 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.03 | 92.50000 | 0.0285640 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.04 | 92.50000 | 0.0344378 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.05 | 92.50000 | 0.0452880 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.07 | 92.50000 | 0.0612628 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.08 | 92.50000 | 0.0721870 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.08 | 92.50000 | 0.0764143 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.09 | 92.50000 | 0.0813815 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.09 | 92.50000 | 0.0813815 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.09 | 92.50000 | 0.0847763 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.09 | 92.50000 | 0.0855995 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.19 | 92.50000 | 0.1721148 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.19 | 92.50000 | 0.1728640 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.19 | 92.50000 | 0.1796535 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG | | | | | |
|------|---|---|---|---|---|
| **INCOME TYPE** | | | | | |
| **TERRITORY** | | | | | |
| **LICENSEE** | **SOURCE REFERENCE** | **UNITS** | **GROSS** | **SHARE PAYABLE** | **NET PAYABLE** |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.21 | 92.50000 | 0.1897453 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.30 | 92.50000 | 0.2753540 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.44 | 92.50000 | 0.4112920 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.46 | 92.50000 | 0.4281733 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.56 | 92.50000 | 0.5162610 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.60 | 92.50000 | 0.5565818 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 0.68 | 92.50000 | 0.6262065 |
| ASCAP | F ENTERTAINMENT TONIGHT 9364 | 1 | 1.27 | 92.50000 | 1.1727705 |
| ASCAP | BG ENTERTAINMENT TONIGHT 9367 | 20 | 3.35 | 92.50000 | 3.0947633 |
| ASCAP | F FAMILY GUY BLUE HARVEST PT 1 | 60 | 21.89 | 92.50000 | 20.2500445 |
| ASCAP | BG INSIDER 40394 674 3 | 1 | 0.01 | 92.50000 | 0.0048008 |
| ASCAP | BG INSIDER 40394 674 3 | 23 | 3.10 | 92.50000 | 2.8709965 |
| ASCAP | F MAJOR CRIMES THERES NO PLACE LIKE HOME | 28 | 7.41 | 92.50000 | 6.8514565 |
| ASCAP | T MAJOR CRIMES THERES NO PLACE LIKE HOME | 28 | 7.36 | 92.50000 | 6.8114318 |
| ASCAP | F SIMPSONS FAITH OFF | 1 | 0.08 | 92.50000 | 0.0743423 |
| ASCAP | F SIMPSONS FAITH OFF | 1 | 0.22 | 92.50000 | 0.2040735 |
| ASCAP | F TWO AND A HALF MEN THAT S WHY THEY CALL IT 'BALL | 134 | 62.51 | 92.50000 | 57.8193728 |
| ASCAP | F TWO AND A HALF MEN THAT S WHY THEY CALL IT 'BALL | 134 | 62.51 | 92.50000 | 57.8193728 |
| ASCAP | F SIMPSONS FAITH OFF | 1 | 0.16 | 92.50000 | 0.1450400 |
| ASCAP | F SO YOU THINK YOU CAN DANCE 1403 | 14 | 11.48 | 92.50000 | 10.6200823 |
| ASCAP | F TWO AND A HALF MEN THAT S WHY THEY CALL IT 'BALL | 15 | 0.70 | 92.50000 | 0.6501270 |
| ASCAP | F TWO AND A HALF MEN THAT S WHY THEY CALL IT 'BALL | 15 | 0.70 | 92.50000 | 0.6501270 |
| ASCAP | BG GOOD MORNING AMERICA (1996) 14TH JULY 2017 ABC | 1 | 20.24 | 92.50000 | 18.7222313 |
| ASCAP | F AMERICA'S FUNNIEST HOME VIDEOS 2718 ABC | 1 | 57.90 | 92.50000 | 53.5618568 |
| ASCAP | F AMERICA'S FUNNIEST HOME VIDEOS 2718 ABC | 1 | 57.90 | 92.50000 | 53.5618568 |
| ASCAP | F AMERICA'S FUNNIEST HOME VIDEOS 2718 ABC | 1 | 57.90 | 92.50000 | 53.5618568 |
| ASCAP | F AMERICA'S FUNNIEST HOME VIDEOS 2718 ABC | 1 | 57.90 | 92.50000 | 53.5618568 |
| ASCAP | TC (COMM/PROMO) 20/20: IN AN INST (COMM/PROMO) WHITEOUT ABC | 1 | 8.45 | 92.50000 | 7.8144740 |
| ASCAP | TC (COMM/PROMO) AMERICA'S FUNNIES (COMM/PROMO) 2017-07-23 ABC | 1 | 6.62 | 92.50000 | 6.1213910 |
| ASCAP | TC (COMM/PROMO) AMERICA'S FUNNIES (COMM/PROMO) 2017-07-29 ABC | 1 | 8.45 | 92.50000 | 7.8144740 |
| ASCAP | TC (COMM/PROMO) BOY BAND (COMM/PROMO) BLAST FROM THE PA ABC | 1 | 8.45 | 92.50000 | 7.8144740 |
| ASCAP | TC (COMM/PROMO) BOY BAND (COMM/PROMO) SOUNDTRACK HITS ABC | 1 | 8.45 | 92.50000 | 7.8144740 |

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | CT (COMM/PROMO) DIRTY DANCING 2017-05-24 ABC | 1 | 6.76 | 92.50000 | 6.2516125 |
| ASCAP | TC (COMM/PROMO) SHARK TANK (COMM/PROMO) 2017-07-28 ABC | 1 | 8.45 | 92.50000 | 7.8144740 |
| ASCAP | TC (COMM/PROMO) THE $100,000 PYRA (COMM/PROMO) RACHAEL RAY VS. C ABC | 1 | 8.45 | 92.50000 | 7.8144740 |
| ASCAP | BG TALK 07-1434 CBS | 1 | 37.11 | 92.50000 | 34.3241045 |
| ASCAP | TC (COMM/PROMO) CANDY CRUSH (COMM/PROMO) I'M FREAKING OUT CBS | 1 | 9.39 | 92.50000 | 8.6827530 |
| ASCAP | TC (COMM/PROMO) SALVATION (COMM/PROMO) ANOTHER TRIP AROU CBS | 1 | 9.39 | 92.50000 | 8.6827530 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-07-27 NBC | 1 | 4.45 | 92.50000 | 4.1200055 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-07-28 NBC | 2 | 4.90 | 92.50000 | 4.5317045 |
| ASCAP | TC (COMM/PROMO) TODAY (COMM/PROMO) 2017-08-03 NBC | 2 | 4.90 | 92.50000 | 4.5317045 |
| ASCAP | TC (COMM/PROMO) TODAY WITH KATHIE (COMM/PROMO) 2017-07-27 NBC | 1 | 4.45 | 92.50000 | 4.1200055 |
| ASCAP | BG TODAY SHOW (1995) 091517 NBC | 1 | 21.34 | 92.50000 | 19.7415905 |
| ASCAP | TC (COMM/PROMO) 1ST LOOK (COMM/PROMO) CLASSICS NBC | 1 | 1.42 | 92.50000 | 1.3176440 |
| ASCAP | TC (COMM/PROMO) DATELINE 2017-07-24 NBC | 1 | 2.35 | 92.50000 | 2.1706883 |
| ASCAP | TC (COMM/PROMO) DATELINE NBC (COMM/PROMO) TIPPING POINT NBC | 2 | 1.69 | 92.50000 | 1.5665060 |
| ASCAP | TC (COMM/PROMO) DATELINE REPEAT 2017-07-17 NBC | 2 | 2.58 | 92.50000 | 2.3877580 |
| ASCAP | TC (COMM/PROMO) DATELINE REPEAT 2017-08-14 NBC | 1 | 0.05 | 92.50000 | 0.0477670 |
| ASCAP | TC (COMM/PROMO) DATELINE REPEAT 2017-08-21 NBC | 1 | 2.35 | 92.50000 | 2.1706883 |
| ASCAP | TC (COMM/PROMO) MEET THE PRESS (COMM/PROMO) 2017-08-28 NBC | 1 | 1.77 | 92.50000 | 1.6367135 |
| ASCAP | BG AMERICA'S GOT TALENT 1211 NBC | 2 | 129.91 | 92.50000 | 120.1658990 |
| ASCAP | BG AMERICA'S GOT TALENT 1212 NBC | 2 | 129.91 | 92.50000 | 120.1658990 |
| ASCAP | TC (COMM/PROMO) MEET THE PRESS (COMM/PROMO) 2017-08-14 NBC | 1 | 7.08 | 92.50000 | 6.5468355 |
| ASCAP | TC (COMM/PROMO) MEET THE PRESS (COMM/PROMO) 2017-09-04 NBC | 1 | 7.08 | 92.50000 | 6.5468355 |
| ASCAP | TC (COMM/PROMO) MEET THE PRESS (COMM/PROMO) TRUMP, THE PARTIE NBC | 1 | 7.08 | 92.50000 | 6.5468355 |
| ASCAP | BG NIGHT AT THE MUSEUM SECRET OF  2017-07-03 ATTU | 1 | 0.10 | 92.50000 | 0.0894105 |
| ASCAP | F CORKY ROMANO 2017-04-09 DTV | 1 | 0.01 | 92.50000 | 0.0108410 |
| ASCAP | BG DIRTY DANCING (1987) 2017-07-09 DTV | 1 | 0.34 | 92.50000 | 0.3170808 |
| ASCAP | F DIRTY DANCING (1987) 2017-07-09 DTV | 1 | 1.37 | 92.50000 | 1.2682213 |
| ASCAP | BG DIRTY DANCING (1987) 2017-07-23 ECHO | 1 | 0.06 | 92.50000 | 0.0533170 |
| ASCAP | F DIRTY DANCING (1987) 2017-07-23 ECHO | 1 | 0.23 | 92.50000 | 0.2133420 |

MARCU MUSIC COMPANY, INC. (P98)

| SONG<br>INCOME TYPE<br>TERRITORY<br>LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| ASCAP | F CORKY ROMANO 2017-05-02 INDM | 1 | 0.05 | 92.50000 | 0.0506623 |
| ASCAP | TC (COMM/PROMO) FOX NEWS SUNDAY 2017-09-10 FOX | 1 | 4.99 | 92.50000 | 4.6172208 |
| ASCAP | TC (COMM/PROMO) FOX NEWS SUNDAY 2017-09-24 FOX | 1 | 0.14 | 92.50000 | 0.1284825 |
| PERFORMANCE | | | | | |
| UK | | | | | |
| ASCAP INT'L | PRS | | 17.14 | 85.00000 | 14.5690000 |
| PERFORMANCE | | | | | |
| SINGAPORE | | | | | |
| ASCAP INT'L | COMPASS | | 98.36 | 85.00000 | 83.6060000 |
| ASCAP INT'L | CANCER MAN CAN THE  BOSTON LEGAL CANCER MAN CAN THE COMPASS | | 0.01 | 85.00000 | 0.0085000 |
| ASCAP INT'L | THERES FIRE  BOSTON LEGAL THERES FIRE COMPASS | | 0.05 | 85.00000 | 0.0425000 |
| ASCAP INT'L | CRAZY STUPID LOVE  COMPASS | | 0.56 | 85.00000 | 0.4760000 |
| ASCAP INT'L | DIRTY DANCING (1987) COMPASS | | 1.33 | 85.00000 | 1.1305000 |
| ASCAP INT'L | CHAPTER 27  EASTBOUND AND DOWN CHAPTER 27 COMPASS | | 0.10 | 85.00000 | 0.0850000 |
| ASCAP INT'L | EPISODE 4  HOTEL BABYLON EPISODE 4 COMPASS | | 0.14 | 85.00000 | 0.1190000 |
| ASCAP INT'L | FIRST TIME IN NEW YORK  HOW I MET YOUR MOTHER FIRST TIME IN NEW YORK COMPASS | | 0.06 | 85.00000 | 0.0510000 |
| ASCAP INT'L | OUT OF AFRICA  LILYHAMMER OUT OF AFRICA COMPASS | | 0.16 | 85.00000 | 0.1360000 |
| ASCAP INT'L | THERES NO PLACE LIKE HOME  MAJOR CRIMES THERES NO PLACE LIKE HOME COMPASS | | 0.12 | 85.00000 | 0.1020000 |
| ASCAP INT'L | MUPPETS  COMPASS | | 0.14 | 85.00000 | 0.1190000 |
| ASCAP INT'L | NIGHT AT THE MUSEUM SECRET OF  COMPASS | | 3.64 | 85.00000 | 3.0940000 |
| ASCAP INT'L | OSCARS 2015 87TH ANNUAL ACADEM  COMPASS | | 0.08 | 85.00000 | 0.0680000 |
| ASCAP INT'L | OUR MYSTERIES  SCRUBS OUR MYSTERIES COMPASS | | 0.12 | 85.00000 | 0.1020000 |
| ASCAP INT'L | OPEN DOOR POLICY  SUBURGATORY OPEN DOOR POLICY COMPASS | | 0.13 | 85.00000 | 0.1105000 |
| ASCAP INT'L | 378 HARRISON FORD SETH MCFARLA  TONIGHT SHOW STARRING JIMMY FA 378 HARRISON FORD SETH MCFARLA COMPASS | | 0.01 | 85.00000 | 0.0085000 |
| PERFORMANCE | | | | | |
| TURKEY | | | | | |
| ASCAP INT'L | MESAM | | 0.54 | 85.00000 | 0.4590000 |
| PERFORMANCE | | | | | |
| NEW ZEALAND | | | | | |
| HEBBES MUSIC GROUP PTY LTD. | APRA - NEW ZEALAND | | 44.26 | 85.00000 | 40.4814670 |
| HEBBES MUSIC GROUP PTY LTD. | APRA - NEW ZEALAND | | 49.19 | 85.00000 | 44.9903940 |
| PERFORMANCE | | | | | |
| AUSTRALIA | | | | | |
| HEBBES MUSIC GROUP PTY LTD. | APRA | | 312.75 | 85.00000 | 286.0598040 |

| SONG INCOME TYPE TERRITORY LICENSEE | SOURCE REFERENCE | UNITS | GROSS | SHARE PAYABLE | NET PAYABLE |
|---|---|---|---|---|---|
| HEBBES MUSIC GROUP PTY LTD. | APRA | | 223.08 | 85.00000 | 204.0487430 |
| HEBBES MUSIC GROUP PTY LTD. | APRA | | 0.01 | 85.00000 | 0.0131840 |
| HEBBES MUSIC GROUP PTY LTD. | APRA | | 1.25 | 85.00000 | 1.1470080 |
| PRINT | | | | | |
| UNITED STATES | | | | | |
| CHERRY LANE MUSIC COMPANY | 1H16 | 443 | 7.01 | 92.50000 | 6.4842500 |
| CHERRY LANE MUSIC COMPANY | 2H16 | 355 | 5.86 | 92.50000 | 5.4205000 |
| CHERRY LANE MUSIC COMPANY | 1H17 | 266 | 4.68 | 92.50000 | 4.3290000 |
| CHERRY LANE MUSIC COMPANY | 2H17 | 528 | 7.20 | 92.50000 | 6.6600000 |
| HAL LEONARD CORPORATION | digital | | 3.32 | 92.50000 | 3.0710000 |
| HAL LEONARD CORPORATION | | 10531 | 99.00 | 92.50000 | 91.5750000 |
| HAL LEONARD CORPORATION | subscriptions | | 1.17 | 92.50000 | 1.0822500 |
| HAL LEONARD CORPORATION | Tresona Multimedia, LLC | | 121.33 | 92.50000 | 112.2302500 |
| SYNCHRONIZATION | | | | | |
| UNITED STATES | | | | | |
| EVAN M. GREENSPAN, INC. | WAD Prods, Inc. 2 years Ellen Degeneres Show, Year 15 | | 134.37 | 92.50000 | 124.2922500 |
| EVAN M. GREENSPAN, INC. | WAD Prods, Inc.  Ellen Degeneres Show, Year 15 | | 628.12 | 92.50000 | 581.0110000 |
| LEO BURNETT COMPANY LTD. | United Health Care Option | | 57,032.81 | 92.50000 | 52,755.3492500 |
| SYNCHRONIZATION | | | | | |
| UK | | | | | |
| AGE BEFORE BEAUTY LTD | | | 346.12 | 85.00000 | 294.2020000 |

Subtotal for Song: 77017750   158,934.11     128,711.5189325

Grand Total:   159,912.28

Total Royalty Income:   129,559.2662131

Ending Balance:   129,559.2666290

Payable Amount:   129,559.26

Please note, the amount of  0.0066290 will be forwarded into the next royalty cycle period.

MARCU MUSIC COMPANY, INC. (P98)



**PEN**
MUSIC GROUP

12456 VENTURA BLVD · STE 3 · STUDIO CITY, CA 91604-2484 · PH: 818-766-9200 · FAX: 818-766-9201 · PENMUSIC.COM

## Summary of Income

MARCU MUSIC COMPANY, INC. (P98)         **Royalty Period:**   1/1/2018-3/31/2018         **Distribution Date:**

| Territory | Nature Of Income | Mech | Digital Mech | Performance | Synch | Master Use | Print | Grand Rights | Territory Total |
|---|---|---|---|---|---|---|---|---|---|
| AUSTRALIA | Existing | 671.24 | 0.00 | 548.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,219.77 |
|  | Generated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |  | 0.00 |
| CANADA | Existing | 59.55 | 3.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.09 |
|  | Generated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |  | 0.00 |
| IRELAND | Existing | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
|  | Generated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |  | 0.00 |
| JAPAN | Existing | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.01 |
|  | Generated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |  | 0.00 |
| NEW ZEALAND | Existing | 243.37 | 0.00 | 91.71 | 0.00 | 0.00 | 0.00 | 0.00 | 335.07 |
|  | Generated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |  | 0.00 |
| PERU | Existing | 0.00 | 0.00 | 4.34 | 0.00 | 0.00 | 0.00 | 0.00 | 4.33 |
|  | Generated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |  | 0.00 |
| SINGAPORE | Existing | 0.00 | 0.00 | 89.26 | 0.00 | 0.00 | 0.00 | 0.00 | 89.25 |
|  | Generated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |  | 0.00 |
| TURKEY | Existing | 0.00 | 0.00 | 0.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.45 |
|  | Generated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |  | 0.00 |
| UK | Existing | 0.00 | 99.17 | 33.92 | 294.20 | 0.00 | 0.00 | 12,785.80 | 13,213.09 |
|  | Generated | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |  | 0.00 |
| UNITED STATES | Existing | 210.26 | 510.72 | 4,324.59 | 53,460.65 | 0.00 | 230.85 | 2,666.16 | 61,403.24 |
|  | Generated | 0.00 | 0.00 | 0.00 | 0.00 | 53,230.63 | 0.00 |  | 53,230.62 |
| **Income Type Total** | **Existing** | **1,184.43** | **613.45** | **5,092.80** | **53,754.87** | **0.00** | **230.85** | **15,451.97** | **76,328.31** |
|  | **Generated** | **0.00** | **0.00** | **0.00** | **0.00** | **53,230.63** | **0.00** |  | **53,230.62** |